# Balance Sheet

Pamela J Sellner
Thomas J Sellner
Cust. #

09/12/2014

| | Value | | Value |
|---|---|---|---|
| **Current Assets** | | **Current Liabilities** | |
| Cash & Equivalents | 966* | Accounts Payable | 38,313* |
| Crop Inventory | 3,600* | Cur. Portion Term Debt - Ours | 5,806* |
| Growing Crops | 4,000* | Accrued Interest | 170* |
| Market Livestock & Poultry | 3,200* | | |
| **Total Current Assets** | **11,766** | **Total Current Liabilities** | **44,289** |
| **Intermediate Assets** | | **Intermediate Liabilities** | |
| Machinery & Equipment | 91,700* | | |
| Vehicles | 26,550* | | |
| Raised Breeding Stock | 119,000* | | |
| Purchased Breeding Stock | 12,200* | | |
| Not Readily Mkt. Bonds & Sec. | 25,367* | | |
| Other Intermediate Assets | 95,920* | | |
| **Total Intermediate Assets** | **370,737** | **Total Intermediate Liabilities** | **0** |
| **Long Term Assets** | | **Long Term Liabilities** | |
| Buildings & Improvements | 26,200* | Long Term Debt - Ours | 131,108* |
| Real Estate - Land | 264,700* | | |
| **Total Long Term Assets** | **290,900** | **Total Long Term Liabilities** | **131,108** |
| **TOTAL ASSETS** | **673,403** | **TOTAL LIABILITIES** | **175,397** |
| * Scheduled Account | | | |
| | | **TOTAL EQUITY** | **498,006** |

I (We) certify that the information on this balance sheet and supporting schedules is true and correct to the best of my (our) knowledge. I (We) understand that all lending decisions will be based upon the lender's independent analysis of the information contained within this financial statement. By signing below I authorize NXT Bank to check my credit and employment history and to answer questions others may ask about my credit record with you. Creditors and employers are hereby authorized to disclose to NXT Bank any information relative to any of my accounts or employment history. I will notify NXT Bank promptly if there is a material change in my financial condition. By signing below, all parties indicate that any credit applied for or extended based on the information contained herein is intended to be joint credit.

Signature: _Pamela Sellner_   Date: _9-29-14_

Signature: _Thomas Sellner_   Date: _9-29-14_

# Balance Sheet Schedules

Pamela J Sellner
Thomas J Sellner
Cust. #

| Cash & Equivalents | | | | | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| NXT Checking ████████ | | | | | 510 | 510 | |
| Savings | | | | | 456 | 456 | |
| | | | | | 966 | 966 | |

| Crop Inventory | Measure | # Units | Per Unit | Calc. Basis | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Hay - Dry | Bale | 48.00 | 75.00 | Unit | 3,600 | 3,600 | Yes |
| | | 48.00 | | | 3,600 | 3,600 | |

| Growing Crops | | # Acres | Cost/Acre | Calc. Basis | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Corn - Silage | | 10.00 | 400.00 | Unit | 4,000 | 4,000 | Yes |
| | | 10.00 | | | 4,000 | 4,000 | |

| Market Livestock & Poultry | | # Head | Weight | Per Unit | Calc. Basis | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|---|
| Dairy Cattle - Calves - Bull | | 8 | 200.00 | 400.00 | HD | 3,200 | 3,200 | Yes |
| | | 8 | | | | 3,200 | 3,200 | |

| Machinery & Equipment | Qty | Cond. | Year | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Grain Auger | 1 | | | | 100 | 100 | Yes |
| Disk - JD 13' | 1 | | | | 800 | 800 | Yes |
| Backhoe Attachement | 1 | | | | 1,200 | 1,200 | Yes |
| Chisel Plow | 1 | | | | 1,200 | 1,200 | Yes |
| Post Hole Digger-Hydraulic | 1 | | | | 500 | 500 | Yes |
| Booster Pump | 1 | | | | 500 | 500 | Yes |
| IH 4 row air planter | 1 | | | | 400 | 400 | Yes |
| Skid Loader - Case 1840 | 1 | | | | 6,000 | 6,000 | Yes |
| Spreader - NI | 1 | | | | 3,000 | 3,000 | Yes |
| Feeder Wagon W/Scale | 1 | | | | 1,500 | 1,500 | Yes |
| TMR Wagon - LuckNow | 1 | | 2005 | | 10,000 | 10,000 | Yes |
| Case Skidloader 1845C | 1 | | | | 8,000 | 8,000 | Yes |
| Milking Units & Takeoffs | 8 | | | | 5,000 | 5,000 | Yes |
| Milking Pump - Delavel | 1 | | | | 1,500 | 1,500 | Yes |
| Bulk Tank - Mueller 900 Gal | 1 | | | | 6,000 | 6,000 | Yes |
| Tilt Table To Trim Hooves | 1 | | | | 1,000 | 1,000 | Yes |
| Plate Cooler - Delavel | 1 | | | | 1,500 | 1,500 | Yes |
| Construction Tools | 1 | | | | 8,000 | 8,000 | Yes |
| Lawn Mower | 1 | | | | 2,000 | 2,000 | Yes |
| Tractors-Diesel - White 105 | 1 | | | | 8,000 | 8,000 | Yes |
| Tractor - Oliver 1650 | 1 | | | | 2,500 | 2,500 | Yes |
| Zoo Equipment | 1 | | | | 13,000 | 13,000 | Yes |
| Monkey Bldg., Run, Cages | 1 | | | | 5,000 | 5,000 | Yes |
| Lion Pens | 1 | | | | 5,000 | 5,000 | Yes |
| | | | | | 91,700 | 91,700 | |

| Vehicles | Qty | Cond. | Year | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Truck -GMC 1l Ton 1989 | 1 | | 1989 | | 500 | 500 | |
| Pickup - Chevrolet Silverado 2001 | 1 | | 2002 | | 7,000 | 7,000 | |
| 2002 3/4 Tn Chev 2500 HD | 1 | | | | 10,000 | 10,000 | |
| 1989 Dodge with New Engine | 1 | | | | 1,500 | 1,500 | |
| 1997 Chevy S10 Pickup New Engine 2010 | 1 | | | | 1,500 | 1,500 | |
| Cargo Trailer | 1 | | | | 1,000 | 1,000 | |
| Livestock Trailer-Gooseneck - 22' | 1 | | | | 1,000 | 1,000 | |
| Livestock Trailer-Gooseneck - 20' | 1 | | | | 1,200 | 1,200 | |
| Flatbed Trailer - Construction | 1 | | | | 1,800 | 1,800 | |
| Car Trailer | 1 | | | | 250 | 250 | |
| Trailer - Pull Type | 1 | | | | 800 | 800 | |
| | | | | | 26,550 | 26,550 | |

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 2 of 37   Version 14.32   EX: 6-0357

# Balance Sheet Schedule
## 09/12/2014

Pamela J Sellner
Thomas J Sellner
Cust. #

| Raised Breeding Stock | # Head | Per Hd | Calc. Basis | | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Cattle - Brdg. - Bulls - Holstein Bull | 1 | 1,600.00 | HD | | 1,600 | 1,500 | Yes |
| Dairy Cattle - Calves - Baby Calf - 0-9 Months | 8 | 800.00 | HD | | 6,400 | 6,400 | Yes |
| Dairy Cattle-Brdg. - Cows - Cows | 42 | 1,800.00 | HD | | 75,600 | 75,600 | Yes |
| Dairy Cattle-Brdg. - Heifers - Open - Heifers - 10-15 mos | 12 | 1,000.00 | HD | | 12,000 | 12,000 | Yes |
| Dairy Cattle-Brdg. - Heifers-Springing - Heifers - 16-24 mos | 13 | 1,800.00 | HD | | 23,400 | 23,400 | Yes |
| | 76 | | | | 119,000 | 119,000 | |

| Purchased Breeding Stock | # Head | Per Hd | Calc. Basis | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| Cattle - Brdg. - Bulls - Brangus | 1 | 1,800.00 | HD | | 1,800 | 1,800 | Yes |
| Cattle - Brdg. - Heifers - Brahma Heifers | 3 | 1,800.00 | HD | | 5,400 | 5,400 | Yes |
| Horses & Equines - Other - Other | 10 | 500.00 | HD | | 5,000 | 5,000 | Yes |
| | 14 | | | | 12,200 | 12,200 | |

| Not Readily Mkt. Bonds & Sec. | | | | | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| DHIA Retirement - 0 | | | | | 24,867 | 24,867 | |
| S & R Retirement Account - 0 | | | | | 500 | 500 | |
| | | | | | 25,367 | 25,367 | |

| Other Intermediate Assets | | | | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|
| 1 Alexandrian Parrot | | | | | 100 | 100 | Yes |
| 1 Alligator | | | | | 400 | 400 | Yes |
| 1 Armadillo | | | | | 150 | 150 | Yes |
| 1 Black Jack | | | | | 100 | 100 | Yes |
| 1 Blue & Gold Macaw | | | | | 800 | 800 | Yes |
| 1 Blue Tongue Skinks | | | | | 100 | 100 | Yes |
| 1 Bobcat | | | | | 1,300 | 1,300 | Yes |
| 1 Box Tortoise | | | | | 75 | 75 | Yes |
| 1 Burmese Python | | | | | 300 | 300 | Yes |
| 1 Capybara | | | | | 600 | 600 | Yes |
| 1 Columbia Redtailed Boa 1 Dum | | | | | 350 | 350 | Yes |
| 1 Cougar | | | | | 1,800 | 1,800 | Yes |
| 1 Dromedary Camel | | | | | 3,500 | 3,500 | Yes |
| 1 Fallow Deer | | | | | 500 | 500 | Yes |
| 1 Green Wing Macaw | | | | | 1,200 | 1,200 | Yes |
| 1 Greencheek Conure | | | | | 150 | 150 | Yes |
| 1 Leaf Eater Turtle | | | | | 50 | 50 | Yes |
| 1 Love Birds | | | | | 75 | 75 | Yes |
| 1 Mara | | | | | 250 | 250 | Yes |
| 1 Moluucan Cockatoo | | | | | 950 | 950 | Yes |
| 1 Ostrich | | | | | 400 | 400 | Yes |
| 1 Pac mon Frog | | | | | 45 | 45 | Yes |
| 1 Quaker | | | | | 150 | 150 | Yes |
| 1 Red Ruff Lemur | | | | | 3,500 | 3,500 | Yes |
| 1 Russian Tortoise | | | | | 80 | 80 | Yes |
| 1 Savannah Monitors | | | | | 120 | 120 | Yes |
| 1 Serval | | | | | 3,000 | 3,000 | Yes |
| 1 Skunk | | | | | 300 | 300 | Yes |
| 1 Sloth | | | | | 2,500 | 2,500 | Yes |
| 1 Sulcata Tortoise | | | | | 400 | 400 | Yes |
| 1 Tokay Gecko | | | | | 40 | 40 | Yes |
| 1 Umbrella Cockatoo | | | | | 800 | 800 | Yes |
| 1 Vervet | | | | | 1,500 | 1,500 | Yes |
| 1 Vervet | | | | | 1,500 | 1,500 | Yes |
| 1 Wallaby | | | | | 1,000 | 1,000 | Yes |
| 1 Watusi | | | | | 1,500 | 1,500 | Yes |
| 1 White Face Capuchins | | | | | 3,500 | 3,500 | Yes |
| 1 White Mule | | | | | 150 | 150 | Yes |

Pamela J Sellner
Thomas J Sellner
Cust. #

| | | | |
|---|---|---|---|
| 1 Zee Donk | 300 | 300 | Yes |
| 10 Degu | 70 | 70 | Yes |
| 11 Peafowl | 1,000 | 1,000 | Yes |
| 13 Dove/Pigeons | 260 | 260 | Yes |
| 15 Finches | 130 | 130 | Yes |
| 2 Black Bears | 600 | 600 | Yes |
| 2 Bourbon Red Turkey | 100 | 100 | Yes |
| 2 Bush Babies | 5,000 | 5,000 | Yes |
| 2 Coatimundi | 400 | 400 | Yes |
| 2 Cockateil Breeders | 150 | 150 | Yes |
| 2 Day Geckos | 40 | 40 | Yes |
| 2 Fennec Foxes | 2,400 | 2,400 | Yes |
| 2 Lemurs Ring Tail | 2,500 | 2,500 | Yes |
| 2 Meishan Pigs + Piglets | 430 | 430 | Yes |
| 2 Military Macaw | 1,600 | 1,600 | Yes |
| 2 Porcupine African Crested | 1,400 | 1,400 | Yes |
| 2 Red Eared Slider Turtles | 80 | 80 | Yes |
| 2 Red Foot Tortoise | 800 | 800 | Yes |
| 2 Rhesus Macaques | 3,600 | 3,600 | Yes |
| 2 Woodchucks | 600 | 600 | Yes |
| 2 Zebu Cows | 1,200 | 1,200 | Yes |
| 20 Parakeets | 200 | 200 | Yes |
| 22 Goats | 1,600 | 1,600 | Yes |
| 23 4 horns | 3,000 | 3,000 | Yes |
| 24 Santa Cruz Sheep | 2,600 | 2,600 | Yes |
| 28 chickens & guiena | 200 | 200 | Yes |
| 3 African Lions | 3,000 | 3,000 | Yes |
| 3 Ball Pythons | 210 | 210 | Yes |
| 3 Barbadoes Sheep | 300 | 300 | Yes |
| 3 Corn Snake | 250 | 250 | Yes |
| 3 Leopard Geckos | 1,800 | 1,800 | Yes |
| 3 Mini Donkeys | 450 | 450 | Yes |
| 3 Mini Horses | 225 | 225 | Yes |
| 3 Potbelly Pigs | 150 | 150 | Yes |
| 3 Racoon | 300 | 300 | Yes |
| 3 Scottish Highlanders | 3,000 | 3,000 | Yes |
| 3 Timber Wolves | 400 | 400 | Yes |
| 4 Guinea Pigs | 90 | 90 | Yes |
| 4 Hamadryas Baboons | 8,000 | 8,000 | Yes |
| 4 Pearl Cockatiel | 250 | 250 | Yes |
| 4 Standard Donkey | 750 | 750 | Yes |
| 5 Canada Geese | 200 | 200 | Yes |
| 5 Kikajou | 7,500 | 7,500 | Yes |
| 5 Llamas | 750 | 750 | Yes |
| 6 Kingsnakes | 600 | 600 | Yes |
| 7 Tigers | 3,500 | 3,500 | Yes |
| irian jaya python | 200 | 200 | Yes |
| Panther Chameleon | 200 | 200 | Yes |
| Python | 300 | 300 | Yes |
| | 95,920 | 95,920 | |

| Buildings & Improvements | Year Pur. | Assessed Value | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|
| Education Center | | | | 25,000 | 25,000 | |
| Round Pen Corale Gates | | | | 1,200 | 1,200 | |
| | | | | 26,200 | 26,200 | |

| Real Estate - Land | Total Acres | Crop Acres | Per Acre | Calc. Basis | Year Pur. | Assessed Value | Acc. Depr. | Value | Adj. Val. | Col. |
|---|---|---|---|---|---|---|---|---|---|---|
| Tom & Pam | 20 | 10 | 7,800 | Total | | | | 264,700 | 264,700 | Yes |
| | 20 | 10.00 | | | | | | 264,700 | 264,700 | |

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 4 of 37
Version 14.22.524.3209
Ex. 6-0353

Pamela J Sellner
Thomas J Sellner
Cust. #

| Accounts Payable | | | | | | | Value | Adj. Val. | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Cards | | | | | | | 32,313 | 32,313 | | |
| Petersburg Feedmill | | | | | | | 6,000 | 6,000 | | |
| | | | | | | | 38,313 | 38,313 | | |

| Loan Schedule | | Purpose | Int. Rate | Accrued Interest | Cur. Port. Prin. Due | Non-Cur. Prin. Bal. | Total Prin. Bal. | P. & I. Pmt. | Pmt. Date | Mature Date |
|---|---|---|---|---|---|---|---|---|---|---|
| NXT Bank 54927 | L.T. | Refinance of Debt | 6.40 | 170 | 5,806 | 131,108 | 136,914 | 14,400 | | 09/18/2014 |
| | | | | 170 | 5,806 | 131,108 | 136,914 | 14,400 | | |

R = Refinanced Loans
P = Prior Liens

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 5 of 37

## Zoo Expense

| | Advertising | Insurance | Repairs |
|------|------|------|------|
| 2008 | 2544 | | 437 |
| 2009 | 2775 | | 673 |
| 2010 | 4759 | | 383 |
| 2011 | 3105 | 5533 | 936 |
| 2012 | 2547 | 1900 | unknown |
| 2013 | 3282 | 8900 | 82 |
| 2014 | 2601 | 8550 | 1030 |

| | Supplies | Sales Tax | Feed |
|------|------|------|------|
| 2008 | 501 | records combined | 8924 |
| 2009 | 2863 | | 4773 |
| 2010 | 1835 | 714 | 6182 |
| 2011 | 959 | 974 | 6501 |
| 2012 | 1339 | 526 | 7046 |
| 2013 | 524 | 890 | 5328 |
| 2014 | 1335 | 686 | 7750 |

| | Dues/Licenses | Veterinary | Souveniers |
|------|------|------|------|
| 2008 | 420 | 2227 | 691 |
| 2009 | 446 | 2066 | 496 |
| 2010 | 560 | 899 | 423 |
| 2011 | 550 | 498 | 678 |
| 2012 | 556 | 641 | 297 |
| 2013 | 290 | 588 | 739 |
| 2014 | 461 | 714. | 529 |

Ex. 6-0355

| | Website | Contract Wages | Shearing/hooves |
|------|---------|----------------|-----------------|
| 2008 | 107 | | 125 |
| 2009 | 107 | | 124 |
| 2010 | 107 | | unknown |
| 2011 | 107 | 661 | |
| 2012 | 107 | 201 | 500 |
| 2013 | 107 | 115 | 504 |
| 2014 | 107. | | 450 |

| | LDI | Restroom | Shipping |
|------|------|----------|----------|
| 2008 | | unknown | 1427 |
| 2009 | | | 318 |
| 2010 | | | 510 |
| 2011 | | | 285 |
| 2012 | 1200 | | |
| 2013 | 1200 | 384 | |
| 2014 | 1200 | 280 | |

Ex. 6-0356

 PO BOX 502
Central City IA 52214
(319) 438-6621

 

EQUAL HOUSING
LENDER

********AUTO**SCH 5-DIGIT 52057
335 1.2000 AV 0.381          2 1 15
THOMAS J SELLNER
PAMELA J SELLNER
1512 210TH ST
MANCHESTER IA  52057-8951


****HAPPY NEW YEAR****
NXT Bank employees are dedicated and delighted to provide you with the best
in banking, our shared joy is in your financial success.
So what's next on your list to financial success? Let's find out together
in 2015. Wishing you a prosperous and successful NEW YEAR.

## SUMMARY OF ACCOUNTS

| Account Number | Account Title | Current Balance | Enclosures |
|---|---|---|---|
|  | PERSONAL CHECKING | 1,700.63 | 32 |
| | Statement Savings | 2,099.97 | |

## CHECKING ACCOUNTS

H PERSONAL CHECKING                                                      32
Account Number                  Statement Dates 12/01/14 thru 12/31/14
Previous Balance            3,444.20    Days in the Statement Period      31
   11 Deposits/Credits     15,105.64    Average Ledger                 4,131
   58 Checks/Debits        16,849.21    Average Collected              4,084
Service Charge                    .00
Interest Paid                     .00
Ending Balance              1,700.63

**STATE BANK**

P.O. Box 302
Central City, IA 52214
(319) 438-6621
(319) 373-4100

```
********AUTO**SCH 5-DIGIT 52057
9 1.2000 AV 0.350        1 1 9
THOMAS J SELLNER
PAMELA J SELLNER
1512 210TH ST
MANCHESTER IA  52057-8951
```

Date 12/31/12 Page 
Primary Account

### NOTICE:

By federal law, as of 1/1/2013, funds in a noninterest-bearing transaction account (including an IOLTA/IOLA) will no longer receive unlimited deposit insurance coverage, but will be FDIC-insured to the legal maximum of $250,000 for each ownership category.  For more information, visit:
http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

```
*******************S U M M A R Y  O F  A C C O U N T S*********************
```

| Account Number | Account Title | Current Balance | Enclosures |
|---|---|---|---|
| | PERSONAL CHECKING | 33.39 | 27 |
| | Statement Savings | 192.74 | |

```
----- CHECKING ACCOUNTS -----
```

| H PERSONAL CHECKING | | | 27 |
|---|---|---|---|
| Account Number | | Statement Dates 12/01/12 thru 12/31/12 | |
| Previous Balance | 2,441.87 | Days in the Statement Period | 31 |
| 9 Deposits/Credits | 16,353.95 | Average Ledger | 923 |
| 50 Checks/Debits | 18,762.43 | Average Collected | 575 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 33.39 | | |

**STATE BANK**
P.O. Box 302
Central City, IA 52214
(319) 438-6621
(319) 373-4100



IhIhiHIIhmIhIhIdhhIhhhhIhmIhmIhIhhhI
************AUTO**MIXED AADC 750
2106 1.7420 MB 0.507     8 16 42
THOMAS J SELLNER
PAMELA J SELLNER
1512 210TH ST
MANCHESTER IA  52057-8951

Date  12/31/10
Primary Account



---- CHECKING ACCOUNTS ----

| | | | | 58 |
|---|---|---|---|---|
| H PERSONAL CHECKING | | | | |
| Account Number | | | | |
| Previous Balance | 1,011.65 | Statement Dates 12/01/10 thru 12/31/10 | | |
| 13 Deposits/Credits | 17,411.99 | Days in the Statement Period | | 31 |
| 81 Checks/Debits | 18,028.19 | Average Ledger | | 680 |
| Service Charge | .00 | Average Collected | | 418 |
| Interest Paid | .00 | | | |
| Ending Balance | 395.45 | | | |


**STATE BANK**

P.O. Box 502
Central City, IA 52214
(319) 438-6621
(319) 373-4100



```
.IıI..IıIIIı..IıIIııI..IıI..IıI..IıI..IıIIı..IıIıIıIıI
***********AUTO**MIXED AADC 750
2130 1.5510 MB 0.507    9 14 46
THOMAS J SELLNER
PAMELA J SELLNER
1512 210TH ST
MANCHESTER IA  52057-8951
```

Date  11/30/09
Primary Account    

---- CHECKING ACCOUNTS ----

```
H Regular Checking                                              61
  Account Number                    Statement Dates 11/01/09 thru 11/30/09
  Previous Balance         33.65-   Days in the Statement Period        30
     12 Deposits/Credits 15,863.98  Average Ledger                   1,472
     72 Checks/Debits    15,130.86  Average Collected                  848
  Service Charge             1.00
  Interest Paid               .00
  Ending Balance           698.47
```

Ex. 6-0360

P.O. BOX 502 • CENTRAL CITY, IA 52214-0502 • 319-438-6621





FEDERAL DEPOSIT INSURANCE CORPORATION

*********AUTO**ALL FOR AADC 522
1980 1.8260 AB 0.466      9 4 20
THOMAS J SELLNER
PAMELA J SELLNER
1512 210TH ST
MANCHESTER  IA 52057-8951

Date  12/31/07
Primary Account                

Happy Holidays from your friends at City State Bank
account today.
**LOCATED ON HWY 100 NEXT TO MENARDS IN MARION**STOP IN AND VISIT US TODAY!**

---- CHECKING ACCOUNTS ----

H Regular Checking                                              60
Account Number                    Statement Dates 12/01/07 thru 12/31/07
Previous Balance           6,504.42  Days in the Statement Period        31
    8 Deposits/Credits    21,990.53  Average Ledger                   8,742
   81 Checks/Debits       21,099.12  Average Collected                7,457
Service Charge                 1.00
Interest Paid                   .00
Ending Balance             7,394.83



**Dupaco**

P.O. Box 179
Dubuque, IA 52004-0179

*ADDRESS SERVICE REQUESTED*

(563) 557-7600 / (800) 373-7600 / dupaco.com

T71****AUTO**SCH 5-DIGIT 52057

PAMELA J SELLNER
1512 210TH ST
MANCHESTER IA 52057-8951



**Sign up for free eStatements and get $5!**

An eStatement is safer than a paper statement, which can be vulnerable to being stolen or misplaced. Plus, you'll receive eStatements promptly, without the postal delay. Sign up for eStatements and simplify your life!

*$5 will be deposited into member's share savings account on the first day of the month after eStatements have been active for 90 days.*

## DUPACO COMMUNITY CREDIT UNION

### STATEMENT SUMMARY

| ACCOUNT # | DESCRIPTION | BEGINNING BALANCE | ENDING BALANCE |
|---|---|---|---|
| SAV | Savings/Asset Builder | 966.41 | 966.66 |
| SD | Business Checking | 2,944.97 | 4,373.03 |

| Savings/Asset Builder | BEGINNING BALANCE | TOTAL DEBITS | TOTAL CREDITS | ENDING BALANCE |
|---|---|---|---|---|
| SAV | 966.41 | 0.00 | 0.25 | 966.66 |

Titles: Pamela J Sellner DBA   Cricket Hollow Zoo Inc

| DATE | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 12/01 | Previous Balance | | | 966.41 |
| 12/31 | Dividend Credit | | 0.25 | 966.66 |
| 12/31 | Ending Balance | | | 966.66 |

| Business Checking | BEGINNING BALANCE | TOTAL DEBITS | TOTAL CREDITS | ENDING BALANCE |
|---|---|---|---|---|
| SD | 2,944.97 | -30.84 | 1,458.90 | 4,373.03 |

Titles: Pamela J Sellner DBA   Cricket Hollow Zoo Inc

| DATE | DESCRIPTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 12/01 | Previous Balance | | | 2,944.97 |
| 12/02 | Deposit | | 274.90 | 3,219.87 |
| 12/15 | Check #1142 | 30.84 | | 3,189.03 |
| 12/29 | Coin Deposit | | 435.00 | 3,624.03 |
| 12/29 | Deposit | | 749.00 | 4,373.03 |

### Cleared Share Drafts
(^ Indicates an Electronic Check)
(* Indicates the check number is out of sequence)

| DRAFT # | DATE | AMOUNT | DRAFT # | DATE | AMOUNT | DRAFT # | DATE | AMOUNT | DRAFT # | DATE | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142 | 12/15 | 30.84 | | | | | | | | | |

| For the year Jan. 1–Dec. 31, 2014, or other tax year beginning | , 2014, ending | , 20 | See separate instructions. |

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| THOMAS J | SELLNER | |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| PAMELA J | SELLNER | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.
1512 210TH STREET

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
MANCHESTER IA 52057-8951

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. □ You □ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |

**Filing Status**

Check only one box.

1. □ Single
2. ☒ Married filing jointly (even if only one had income)
3. □ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. □ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. □ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . .
b ☒ **Spouse** . . . . . . . . . . . . . . . . . . . .

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| (1) First name   Last name | | | □ |
| | | | □ |
| | | | □ |
| | | | □ |

If more than four dependents, see instructions and check here ▶ □

Boxes checked on 6a and 6b **2**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above

d Total number of exemptions claimed . . . . . . . . . .

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . | 7 | 25,491. |
| 8a | Taxable interest. Attach Schedule B if required . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . | 10 | 0 |
| 11 | Alimony received . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . | 12 | −11,306 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ □ | 13 | 7,259 |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . | 14 | 654 |
| 15a | IRA distributions . . 15a | b Taxable amount . . . | 15b | 5,647 |
| 16a | Pensions and annuities 16a | b Taxable amount . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . | 18 | −2,582 |
| 19 | Unemployment compensation . . . . . . . . . . | 19 | |
| 20a | Social security benefits 20a | b Taxable amount . . . | 20b | |
| 21 | Other income. List type and amount  Net Operating Loss - SEE STMT | 21 | −42,365 |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | −17,202 |

**Adjusted Gross Income**

| 23 | Educator expenses . . . . . . . . | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . | 28 | |
| 29 | Self-employed health insurance deduction . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | −17,202 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. BAA   REV 12/31/14 PRO   Form **1040** (2014)

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 14 of 37   Ex. 6-0363

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | -17,202. |
| | 39a | Check if: ☐ **You** were born before January 2, 1950, ☐ Blind. } Total boxes checked ▶ 39a | | |
| | | ☐ **Spouse** was born before January 2, 1950, ☐ Blind. | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| **Standard Deduction for—** | 40 | **Itemized deductions** (from Schedule A) **or your standard deduction** (see left margin) | 40 | 12,400. |
| | 41 | Subtract line 40 from line 38 | 41 | -29,602. |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 42 | **Exemptions.** If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | 42 | 7,900. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| | 44 | **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972  **c** ☐ | 44 | 0. |
| • All others: | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| Single or Married filing separately, $6,200 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| Married filing jointly or Qualifying widow(er), $12,400 | 47 | Add lines 44, 45, and 46 ▶ | 47 | 0. |
| | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| Head of household, $9,100 | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | |
| | 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 0. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ᴺᴼ | 59 | 565. |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)   Full-year coverage ☒ | 61 | |
| | 62 | Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ Instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 565. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 1,455. |
| | 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | **Earned income credit (EIC)** | 66a | 496. |
| | b | Nontaxable combat pay election | 66b | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| | 70 | Amount paid with request for extension to file | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | 146. |
| | 73 | Credits from Form: **a** ☐ 2439 **b** ☒ Reserved **c** ☐ Reserved **d** ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | 74 | 2,097. |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 1,532. |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | 1,532. |
| Direct deposit? See instructions. | ▶ b | Routing number X X X X X X X X X  ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number X X X X X X X X X X X X X X X X X | | |
| | 77 | Amount of line 75 you want **applied to your 2015 estimated tax** ▶ 77 | | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) 79 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☐ **Yes.** Complete below.   ☒ **No** |
|---|---|
| | Designee's name ▶          Phone no. ▶          Personal identification number (PIN) ▶ |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| Joint return? See instructions. Keep a copy for your records. | Your signature          Date          Your occupation CONSTRUCTION          Daytime phone number |
| | Spouse's signature. If a joint return, **both** must sign.          Date          Spouse's occupation DAIRY FARMER          If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name NICK STRITTMATTER | Preparer's signature NICK STRITTMATTER | Date 02/21/2015 | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ STRITTMATTER LAW FIRM | | | Firm's EIN ▶ | |
| | Firm's address ▶ PO BOX 229 MONTICELLO IA 52310 | | | Phone no. (319) 465-3531 | |

# Form 1040 U.S. Individual Income Tax Return 2013

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning _____, 2013, ending _____, 20 ___  See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| THOMAS J | SELLNER | |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| PAMELA J | SELLNER | |

Home address (number and street). If you have a P.O. box, see instructions. **1512 210TH STREET**    Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). **MANCHESTER IA 52057-8951**

Foreign country name _____ Foreign province/state/county _____ Foreign postal code _____

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☒ **Spouse**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b: **2**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 24,121. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -651. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 8,792. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 2,073. |
| 15a | IRA distributions   15a | b Taxable amount | 15b | 25,765. |
| 16a | Pensions and annuities   16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | -38,973. |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits   20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount   Net Operating Loss - SEE STMT | 21 | -51,292. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -30,165. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | -30,165 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   BAA   REV 02/21/14 PRO    Form **1040** (2013)

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . | 38 | 30,365. |
| | 39a | Check { You were born before January 2, 1949, ☐ Blind. } Total boxes ☐ if: { Spouse was born before January 2, 1949, ☐ Blind. } checked ▶ 39a | | |
| **Standard Deduction for—** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here▶ 39b ☐ | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 12,200. |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . | 41 | -42,365. |
| | 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 7,800. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 0. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| • All others: Single or Married filing separately, $6,100 | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . ▶ | 46 | 0. |
| | 47 | Foreign tax credit. Attach Form 1116 if required . . . . | 47 | |
| Married filing jointly or Qualifying widow(er), $12,200 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Education credits from Form 8863, line 19 . . . . . | 49 | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| Head of household, $8,950 | 51 | Child tax credit. Attach Schedule 8812, if required . . | 51 | |
| | 52 | Residential energy credits. Attach Form 5695 . . . | 52 | |
| | 53 | Other credits from: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| | 54 | Add lines 47 through 53. These are your total credits . . . . . . | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- . . . . ▶ | 55 | 0. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE . . . . . . . . . . | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required No | 58 | 2,577. |
| | 59a | Household employment taxes from Schedule H . . . . . . . . | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . | 59b | |
| | 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax . . . . . . . . ▶ | 61 | 2,577. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 2,251. | |
| | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | |
| If you have a qualifying child, attach Schedule EIC. | 64a | Earned income credit (EIC) . . . . . No | 64a | | |
| | b | Nontaxable combat pay election | 64b | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 . . . . | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 8 . . . | 66 | | |
| | 67 | Reserved . . . . . . . . . . . . . . . . | 67 | | |
| | 68 | Amount paid with request for extension to file . . . . | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld . . | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 . . . | 70 | 137. | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments . . . ▶ | 72 | 2,388. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here . ▶ ☐ | 74a | |
| Direct deposit? See instructions. | ▶ b | Routing number X X X X X X X X X ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number X X X X X X X X X X X X X X X X X | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | 189. |
| | 77 | Estimated tax penalty (see instructions) . . . . . | 77 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No

| Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation CONSTRUCTION | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation DAIRY FARMER | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name NICK STRITTMATTER | Preparer's signature NICK STRITTMATTER | Date 03/02/2014 | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ STRITTMATTER LAW FIRM | | | Firm's EIN ▶ | |
| Firm's address ▶ PO BOX 229 MONTICELLO IA 52310 | | | Phone no. (319) 465-3531 | |

REV 02/21/14 PRO                                                                 Form **1040** (2013)

Ex. 6-0366

Form **1040**    Department of the Treasury — Internal Revenue Service    (99)

**U.S. Individual Income Tax Return**   **2012**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2012, or other tax year beginning , 2012, ending , 20    See separate instructions.

| | | |
|---|---|---|
| Your first name and initial | Last name | Your social security number |
| THOMAS | J SELLNER | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| PAMELA | J SELLNER | |

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
1512 210TH STREET

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
MANCHESTER    IA   52057-8951

Foreign country name    Foreign province/state/county    Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here ▸
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▸
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ...........
b ☒ **Spouse** ......................................................

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ... ▸ ☐

d Total number of exemptions claimed ................................

Boxes checked on 6a and 6b ........ **2**
No. of children on 6c who:
• lived with you .....
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above .
Add numbers on lines above ... ▸ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........................... | 7 | 23,529. |
| 8a | Taxable interest. Attach Schedule B if required ........................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ............ | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ........................ | 9a | |
| b | Qualified dividends ............................ | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes ................ | 10 | 0. |
| 11 | Alimony received ........................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ..................... | 12 | -761. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▸ ☐ | 13 | 9,970. |
| 14 | Other gains or (losses). Attach Form 4797 ........................... | 14 | 1,565. |
| 15a | IRA distributions. | 15a | | b Taxable amount ......... | 15b | 6,000. |
| 16a | Pensions and annuities | 16a | | b Taxable amount ......... | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ............................ | 18 | -47,615. |
| 19 | Unemployment compensation ..................................... | 19 | 277. |
| 20a | Social security benefits | 20a | | b Taxable amount ......... | 20b | |
| 21 | Other income Net Operating Loss - SEE STMT | 21 | -32,357. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▸ | 22 | -39,392. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses ..................... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ......... | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 ......... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ................ | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans ........... | 28 | |
| 29 | Self-employed health insurance deduction ............... | 29 | |
| 30 | Penalty on early withdrawal of savings ............... | 30 | |
| 31a | Alimony paid b Recipient's SSN .... ▸ | 31a | |
| 32 | IRA deduction ........................ | 32 | |
| 33 | Student loan interest deduction .................. | 33 | |
| 34 | Tuition and fees. Attach Form 8917 ............... | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 ..... | 35 | |
| 36 | Add lines 23 through 35 ...................................... | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ........... ▸ | 37 | -39,392. |

BAA   **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**    FDIA0112   01/11/13    Form **1040** (2012)

| | | | | | |
|---|---|---|---|---|---|
| | 38 | Amount from line 37 (adjusted gross income) ............... | | 38 | 59,592. |

**Standard Deduction for —**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,950

Married filing jointly or Qualifying widow(er), $11,900

Head of household, $8,700

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39 a | Check if: | ☐ You were born before January 2, 1948, ☐ Blind. | **Total boxes** | | | | |
| | | ☐ Spouse was born before January 2, 1948, ☐ Blind. | **checked ►** | 39 a | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ► | | | 39 b | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) ... | | | 40 | 11,900. |
| 41 | Subtract line 40 from line 38 .................................................. | | | 41 | -51,292. |
| 42 | **Exemptions.** Multiply $3,800 by the number on line 6d ................... | | | 42 | 7,600. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ... | | | 43 | 0. |
| 44 | Tax (see instrs). Check if any from: a ☐ Form(s) 8814 c ☐ 962 election b ☐ Form 4972 | | | 44 | 0. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 ......... | | | 45 | |
| 46 | Add lines 44 and 45 ........................................................ | | | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required ............ | 47 | | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 ......... | 48 | | | | |
| 49 | Education credits from Form 8863, line 19 .................. | 49 | | | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 ... | 50 | | | | |
| 51 | Child tax credit. Attach Schedule 8812, if required ......... | 51 | | | | |
| 52 | Residential energy credits. Attach Form 5695 .............. | 52 | | | | |
| 53 | Other crs from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | | |
| 54 | Add lines 47 through 53. These are your **total credits** .............. | | | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- .......... ► | | | 55 | 0. |

**Other Taxes**

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE ........................... | | | 56 | | |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | | 57 | | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ....No | | | 58 | 600. |
| 59 a | Household employment taxes from Schedule H ......................... | | | 59 a | | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required ...... | | | 59 b | | |
| 60 | Other taxes. Enter code(s) from instructions | | | 60 | | |
| 61 | Add lines 55-60. This is your **total tax** ............................ ► | | | 61 | 600. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 ...... | 62 | 814. | | | |
| 63 | 2012 estimated tax payments and amount applied from 2011 return ....... | 63 | | | | |
| 64 a | Earned income credit (EIC) ................................No | 64 a | | | | |
| b | Nontaxable combat pay election ... | 64 b | | | | |
| 65 | Additional child tax credit. Attach Schedule 8812 ......... | 65 | | | | |
| 66 | American opportunity credit from Form 8863, line 8 ........ | 66 | | | | |
| 67 | Reserved ................................................. | 67 | | | | |
| 68 | Amount paid with request for extension to file .............. | 68 | | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld ......... | 69 | | | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 ......... | 70 | 150. | | | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8801 d ☐ 8885 | 71 | | | | |
| 72 | Add lns 62, 63, 64a, & 65-71. These are your **total pmts** .................. ► | | | 72 | 964. |

**Refund**

Direct deposit? See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** ... | | 73 | 364. |
| 74 a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ... ► | | 74 a | 364. |
| ► b | Routing number XXXXXXXXX ► c Type: ☐ Checking ☐ Savings | | | |
| ► d | Account number XXXXXXXXXXXXXXXXX | | | |
| 75 | Amount of line 73 you want applied to your 2013 estimated tax ........ ► | 75 | | |

**Amount You Owe**

| | | | | | |
|---|---|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions .......... | | 76 | |
| 77 | Estimated tax penalty (see instructions) .................. | 77 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☐ Yes. Complete below. ☒ No

| | | |
|---|---|---|
| Designee's name ► | Phone no. ► | Personal identification number (PIN) ► |

**Sign Here**

Joint return? See instructions.

Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation CONSTRUCTION | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation DAIRY FARMER | If the IRS sent you an Identity Protection PIN, enter it here (see instrs) |

**Paid Preparer Use Only**

| Print/Type preparer's name NICK STRITTMATTER | Preparer's signature NICK STRITTMATTER | Date 03/30/2013 | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ► STRITTMATTER LAW FIRM | | | | |
| Firm's address ► PO BOX 229 | | | Firm's EIN ► | |
| MONTICELLO | IA 52310 | | Phone no. (319) 465-3531 | |

Form **1040** (2012)

Form **1040** U.S. Individual Income Tax Return | **2011** | OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2011, or other tax year beginning ____ , 2011, ending ____ , 20 ____ | See separate instructions.

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| THOMAS | J | SELLNER | |
| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| PAMELA | J | SELLNER | |

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.

1512 210TH STREET

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office. If you have a foreign address, also complete spaces below (see instructions). | State | ZIP code

MANCHESTER | IA | 52057-8951

Foreign country name | Foreign province/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. ▢ **You** ▢ **Spouse**

**Filing Status**

Check only one box.

1. ▢ Single
2. ☒ Married filing jointly (even if only one had income)
3. ▢ Married filing separately. Enter spouse's SSN above & full name here . . ►
4. ▢ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ▢ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . . . . . .
b ☒ **Spouse** . . . . . . . . .

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| (1) First name    Last name | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here . . . ► ▢

Boxes checked on 6a and 6b ........ **2**
No. of children on 6c who:
• lived with you ....
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ....
Add numbers on lines above ..... **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . | 7 | 18,397. |
| 8a | **Taxable** interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 8a | |
| b | Tax-exempt interest. **Do not** include on line 8a . . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . | 10 | 0. |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . | 12 | -5,897. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . . . ► ▢ | 13 | 6,731. |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . . . | 15a | | b Taxable amount . . . . . . . . | 15b | 15,076. |
| 16a | Pensions and annuities . . . . . . | 16a | | b Taxable amount . . . . . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . | 18 | -41,249. |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . . | 20a | | b Taxable amount . . . . . . . . | 20b | |
| 21 | Other income NET OPERATING LOSS - SEE STMT | 21 | -13,815. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ► | 22 | -20,757. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . . | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 . . . . . . . | 25 | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . . | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . | 28 | |
| 29 | Self-employed health insurance deduction . . . . . . . . | 29 | |
| 30 | Penalty on early withdrawal of savings . . . . . . . . . | 30 | |
| 31a | Alimony paid b Recipient's SSN . . . . ► | 31a | |
| 32 | IRA deduction . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Student loan interest deduction . . . . . . . . . . . | 33 | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . . . . . | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 . . . . . . | 35 | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . . . ► | 37 | -20,757. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** FDIA0112 11/07/11 Form **1040** (2011)

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | |
| | 39a | Check if: ☐ **You** were born before January 2, 1947, ☐ Blind. **Total boxes** | | | |
| | | ☐ **Spouse** was born before January 2, 1947, ☐ Blind. **checked** 39a | | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here......... 39b | | | |
| **Standard Deduction for —** **• People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.** **• All others:** **Single or Married filing separately, $5,800** **Married filing jointly or Qualifying widow(er), $11,600** **Head of household, $8,500** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions)............ | | 40 | 11,600. |
| | 41 | Subtract line 40 from line 38................................................ | | 41 | −32,357. |
| | 42 | **Exemptions.** Multiply $3,700 by the number on line 6d................................ | | 42 | 7,400. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0-................................ | | 43 | 0. |
| | 44 | Tax (see instrs). Check if any from: a ☐ Form(s) 8814  c ☐ 962 election  b ☐ Form 4972 | | 44 | 0. |
| | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251................... | | 45 | |
| | 46 | Add lines 44 and 45..................................................... | | 46 | 0. |
| | 47 | Foreign tax credit. Attach Form 1116 if required........... | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 23.............. | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880.... | 50 | | |
| | 51 | Child tax credit (see instructions)................... | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695.......... | 52 | | |
| | 53 | Other crs from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your **total credits** ............................. | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0-............▶ | | 55 | 0. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE........................................ | | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919........... | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required .......No | | 58 | 1,508. |
| | 59a | Household employment taxes from Schedule H.................................. | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required.................. | | 59b | |
| | 60 | Other taxes. Enter code(s) from instructions | | 60 | |
| | 61 | Add lines 55-60. This is your **total tax** .............................................▶ | | 61 | 1,508. |
| **Payments** **If you have a qualifying child, attach Schedule EIC.** | 62 | Federal income tax withheld from Forms W-2 and 1099....... | 62 | 435. | |
| | 63 | 2011 estimated tax payments and amount applied from 2010 return ... | 63 | | |
| | 64a | **Earned income credit (EIC)**..........................No | 64a | | |
| | b | Nontaxable combat pay election ...... | 64b | | | |
| | 65 | Additional child tax credit. Attach Form 8812............. | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14......... | 66 | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10......... | 67 | | |
| | 68 | Amount paid with request for extension to file........... | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld....... | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136........ | 70 | 143. | |
| | 71 | Credits from Form: a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | 71 | | |
| | 72 | Add lns 62, 63, 64a, & 65-71. These are your **total pmts** ..........................▶ | | 72 | 578. |
| **Refund** **Direct deposit?** **See instructions.** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** ........... | | 73 | |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here .. ▶ ☐ | | 74a | |
| | b | Routing number ....... XXXXXXXXX  c Type: ☐ Checking ☐ Savings | | | |
| | d | Account number ....... XXXXXXXXXXXXXXXXX | | | |
| | 75 | Amount of line 73 you want applied to your 2012 estimated tax......... | 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ...........▶ | | 76 | 930. |
| | 77 | Estimated tax penalty (see instructions).................. | 77 | | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? .......... ☐ **Yes.** Complete below.   ☒ **No**

Designee's name ▶ ____  Phone no. ▶ ____  Personal identification number (PIN) ▶ ____

**Sign Here** **Joint return? See instructions.** **Keep a copy for your records.**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | CONSTRUCTION | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst) |
| | | DAIRY FARMER | |

**Paid Preparer's Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| NICK STRITTMATTER | NICK STRITTMATTER | 02/28/2012 | | |

Firm's name ▶ STRITTMATTER LAW FIRM   Firm's EIN ▶

Firm's address ▶ PO BOX 229

MONTICELLO   IA   52310   Phone no. (319) 465-3531

Form **1040** (2011)

FDIA0112   11/07/11

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 21 of 37   Ex. 6-0370

| Form **1040** | Department of the Treasury — Internal Revenue Service | | |
|---|---|---|---|
| | **U.S. Individual Income Tax Return** | **2010** | (99) IRS Use Only — Do not write or staple in this space. |

For the year Jan 1 - Dec 31, 2010, or other tax year beginning , 2010, ending , 20

OMB No. 1545-0074

**Name, Address, and SSN**

See separate instructions.

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| THOMAS | J | SELLNER | |
| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
| PAMELA | J | SELLNER | |

Home address (number and street). If you have a P.O. box, see instructions. — Apartment no.
1512 210TH STREET

City, town or post office. If you have a foreign address, see instructions. — State ZIP code
MANCHESTER — IA — 52057-8951

Make sure the SSN(s) above and on line 6c are correct.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☒ **Spouse**

| Boxes checked on 6a and 6b | 2 |
|---|---|

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ... ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

Add numbers on lines above ▶ | 2 |

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 19,891. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | 12. |
| b | Tax-exempt interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | 0. |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 1,015. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ▶ ☐ | 13 | 6,117. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 2,509. |
| 15a | IRA distributions 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | -14,117. |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount | 20b | |
| 21 | Other income NET OPERATING LOSS - SEE STMT | 21 | -23,113. |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -7,686. |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 - 31a and 32 - 35 | 36 | -7,686. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | -7,686. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. FDIA0112 12/22/10 Form **1040** (2010)

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 22 of 37   Ex. 6-0371

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2008** |

Department of the Treasury
Internal Revenue Service    (99)
► Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041.    ►See Instructions for Schedule C (Form 1040).

Attachment Sequence No. **09**

Name of proprietor — PAMELA J SELLNER

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions) — PETTING ZOO

**B** Enter code from instructions ► 999999

**C** Business name. If no separate business name, leave blank. — CRICKET HOLLOW EXOTICS

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ► 1512 210TH STREET
City, town or post office, state, and ZIP code — MANCHESTER, IA 52057-8951

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2008? If 'No,' see instructions for limit on losses .... [X] Yes  [ ] No

**H** If you started or acquired this business during 2008, check here ........................ ►

## Part I — Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if:
• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or
• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses .................................. ► [ ] | 1 | 16,520. |
| 2 | Returns and allowances ............................................................ | 2 | |
| 3 | Subtract line 2 from line 1 ......................................................... | 3 | 16,520. |
| 4 | Cost of goods sold (from line 42 on page 2) ......................................... | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ......................................... | 5 | 16,520. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ................................................................ | 6 | 1,310. |
| 7 | **Gross income.** Add lines 5 and 6 ............................................. ► | 7 | 17,830. |

## Part II — Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................ | 8 | 2,544. | 18 Office expense ................ | 18 | 50. |
| 9 | Car and truck expenses (see instructions) ............. | 9 | | 19 Pension and profit-sharing plans ......... | 19 | |
| 10 | Commissions and fees ......... | 10 | | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............. | 11 | | a Vehicles, machinery, and equipment ..... | 20a | |
| | | | | b Other business property .............. | 20b | |
| 12 | Depletion ................. | 12 | | 21 Repairs and maintenance .............. | 21 | 437. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | 13 | 3,277. | 22 Supplies (not included in Part III) ........ | 22 | 501. |
| | | | | 23 Taxes and licenses .................... | 23 | 2,874. |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) .......... | 14 | | a Travel ............................ | 24a | |
| 15 | Insurance (other than health) ... | 15 | | b Deductible meals and entertainment (see instructions) .................. | 24b | |
| 16 | Interest: | | | 25 Utilities ............................ | 25 | 2,091. |
| a | Mortgage (paid to banks, etc) ........ | 16a | | 26 Wages (less employment credits) ........ | 26 | |
| b | Other .................... | 16b | | 27 Other expenses (from line 48 on page 2) ............................. | 27 | 14,719. |
| 17 | Legal & professional services ... | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ........ ► | 28 | 26,493. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 .................................. | 29 | -8,663. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ......................... | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.
• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If a loss, you **must** go to line 32. | 31 | -8,663. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.
32b [ ] Some investment is not at risk.

BAA  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112  11/20/08

Schedule C (Form 1040) 2008

**Part III  Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: **a** [X] Cost  **b** [ ] Lower of cost or market  **c** [ ] Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation | [ ] Yes  [ ] No |

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

**a** Business _ _ _ _ _ _ _ _ _ _ _   **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ _   **c** Other _ _ _ _ _ _ _ _ _ _ _

| | | |
|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? | [ ] Yes  [ ] No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | [ ] Yes  [ ] No |
| 47a | Do you have evidence to support your deduction? | [ ] Yes  [ ] No |
| **b** | If 'Yes,' is the evidence written? | [ ] Yes  [ ] No |

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| FEED | 8,924. |
| DUES/LICENSES | 420. |
| VETERINARY | 2,227. |
| SOUVENIRS | 691. |
| WEBSITE | 107. |
| FREIGHT/SHIPPING | 1,427. |
| BAD DEBT(MENDELSON) | 800. |
| SHEARING | 123. |
| | |
| 48  **Total other expenses.** Enter here and on page 1, line 27 | 48 | 14,719. |

FDIZ0112  11/20/08

Case 6:14-cv-02034-JSS  Document 20-12  Filed 06/01/15  Page 24 of 37        Ex. 6-0373

# SCHEDULE C
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Profit or Loss From Business
### (Sole Proprietorship)

► **Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.**
► Attach to Form 1040, 1040NR, or 1041.    ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

## 2009

Attachment
Sequence No. **09**

**Name of proprietor**  PAMELA J SELLNER

**Social security number (SSN)**

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | PETTING ZOO | | ► 999999 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|
| | CRICKET HOLLOW EXOTICS | | |

**E**  Business address (including suite or room no.) ► 1512 210TH STREET
City, town or post office, state, and ZIP code   MANCHESTER, IA 52057-8951

**F**  Accounting method:   **(1)** [X] Cash   **(2)** [ ] Accrual   **(3)** [ ] Other (specify) ► _____

**G**  Did you 'materially participate' in the operation of this business during 2009? If 'No,' see instructions for limit on losses ...  [X] Yes [ ] No

**H**  If you started or acquired this business during 2009, check here ...................................... ► [ ]

## Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See the instructions and check the box if:<br>• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses ................................. ► [ ] | **1** | 20,041. |
| 2 | Returns and allowances ............................................................ | **2** | |
| 3 | Subtract line 2 from line 1 ......................................................... | **3** | 20,041. |
| 4 | Cost of goods sold (from line 42 on page 2) ......................................... | **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 .......................................... | **5** | 20,041. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ................................................................ | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ............................................. ► | **7** | 20,041. |

## Part II    Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | 2,775. | 18 | Office expense .................... | **18** | 40. |
| 9 | Car and truck expenses (see instructions) .............. | **9** | | 19 | Pension and profit-sharing plans ........ | **19** | |
| 10 | Commissions and fees ......... | **10** | 91. | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) .............. | **11** | | | a Vehicles, machinery, and equipment ..... | **20a** | |
| 12 | Depletion ..................... | **12** | | | b Other business property ............... | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | **13** | 2,662. | 21 | Repairs and maintenance ............ | **21** | 673. |
| | | | | 22 | Supplies (not included in Part III) ........ | **22** | 2,863. |
| | | | | 23 | Taxes and licenses ................... | **23** | 1,233. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ...... | **14** | | | a Travel ........................... | **24a** | |
| 15 | Insurance (other than health) ... | **15** | | | b Deductible meals and entertainment (see instructions) .................. | **24b** | |
| 16 | Interest: | | | 25 | Utilities ........................... | **25** | |
| | a Mortgage (paid to banks, etc) ........ | **16a** | | 26 | Wages (less employment credits) ........ | **26** | |
| | b Other ............................. | **16b** | | 27 | Other expenses (from line 48 on page 2) ................................ | **27** | 8,435. |
| 17 | Legal & professional services .. | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ..................... ► | **28** | 18,772. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................................................ | **29** | 1,269. |
| 30 | Expenses for business use of your home. Attach Form 8829 ......................................... | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | **31** | 1,269. |

| | | | |
|---|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** [ ] All investment is at risk.<br>**32b** [ ] Some investment is not at risk. | |

**BAA**  **For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIZ0112  06/18/09

Schedule C (Form 1040) 2009

| Part III | Cost of Goods Sold (see instructions) |

**33** Method(s) used to value closing inventory:  **a** ☒ Cost  **b** ☐ Lower of cost or market  **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . . | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |

**43** When did you place your vehicle in service for business purposes? (month, day, year)  ▸ _ _ _ _ _ _ _ _ _ _ _ .

**44** Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:
**a** Business _ _ _ _ _ _ _ _ _ _  **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _  **c** Other _ _ _ _ _ _ _ _ _ _

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**b** If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |

| | |
|---|---|
| FEED | 4,773. |
| DUES/LICENSES | 446. |
| VETERINARY | 2,066. |
| SOUVENIRS | 496. |
| WEBSITE | 107. |
| FREIGHT/SHIPPING | 318. |
| SHEARING | 124. |
| TREES | 105. |
| **48** Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . | **48** | 8,435. |

FDIZ0112  06/18/09

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► **Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.** ► **Attach to Form 1040, 1040NR, or 1041.** ► **See Instructions for Schedule C (Form 1040).** | **2010** Attachment Sequence No. **09** |

Name of proprietor: **PAMELA J SELLNER**  Social security number (SSN): ████████

**A** Principal business or profession, including product or service (see instructions): **PETTING ZOO**  **B** Enter code from instructions ► **999999**

**C** Business name. If no separate business name, leave blank. **CRICKET HOLLOW EXOTICS**  **D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ► **1512 210TH STREET**
City, town or post office, state, and ZIP code **MANCHESTER, IA 52057-8951**

**F** Accounting method: **(1)** [X] Cash  **(2)** [ ] Accrual  **(3)** [ ] Other (specify) ► _____

**G** Did you 'materially participate' in the operation of this business during 2010? If 'No,' see instructions for limit on losses .. [X] Yes  [ ] No

**H** If you started or acquired this business during 2010, check here ............................ ► [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** See instructions and check the box if: • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses .................................... ► [ ] | 1 | 18,002. |
| 2 | Returns and allowances ................................................ | 2 | |
| 3 | Subtract line 2 from line 1 ............................................. | 3 | 18,002. |
| 4 | Cost of goods sold (from line 42 on page 2) ............................. | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ............................ | 5 | 18,002. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ...................................... ► | 7 | 18,002. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 4,759. | 18 | Office expense ......................... | 18 | |
| 9 | Car and truck expenses (see instructions) ........... | 9 | | 19 | Pension and profit-sharing plans ........ | 19 | |
| 10 | Commissions and fees ......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............. | 11 | | 20a | Vehicles, machinery, and equipment ..... | 20a | |
| | | | | 20b | Other business property ................ | 20b | |
| 12 | Depletion ...................... | 12 | | 21 | Repairs and maintenance ............... | 21 | 393. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | 13 | 605. | 22 | Supplies (not included in Part III) ........ | 22 | 1,835. |
| | | | | 23 | Taxes and licenses .................... | 23 | 714. |
| 14 | Employee benefit programs (other than on line 19) ......... | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) ... | 15 | | 24a | Travel ................................ | 24a | |
| 16 | Interest: | | | 24b | Deductible meals and entertainment (see instructions) .................... | 24b | |
| a | Mortgage (paid to banks, etc) ........ | 16a | | 25 | Utilities .............................. | 25 | |
| b | Other ........................ | 16b | | 26 | Wages (less employment credits) ........ | 26 | |
| 17 | Legal & professional services ... | 17 | | 27 | Other expenses (from line 48 on page 2) ............................... | 27 | 8,681. |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27 ..................... ► | 28 | 16,987. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................................. | 29 | 1,015. |
| 30 | Expenses for business use of your home. Attach **Form 8829** ............................ | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on Form **1040NR, line 13** (if you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | 1,015. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on Form **1040NR, line 13** (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a [X] All investment is at risk. 32b [ ] Some investment is not at risk. | |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**  FDIZ0112  12/27/10  Schedule C (Form 1040) 2010

| Part III | Cost of Goods Sold (see instructions) | | |
|---|---|---|---|

**33** Method(s) used to value closing inventory: **a** ☒ Cost **b** ☐ Lower of cost or market **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation .................................................................... ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| **38** | Materials and supplies | **38** | |
| **39** | Other costs | **39** | |
| **40** | Add lines 35 through 39 | **40** | |
| **41** | Inventory at end of year | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | **42** | |

| Part IV | Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▸ _ _ _ _ _ _ _ _ _ _ _.

**44** Of the total number of miles you drove your vehicle during 2010, enter the number of miles you used your vehicle for:
**a** Business _ _ _ _ _ _ _ _ _ _ **b** Commuting (see instructions) _ _ _ _ _ _ _ _ _ _ **c** Other _ _ _ _ _ _ _ _ _ _

**45** Was your vehicle available for personal use during off-duty hours? ....................................... ☐ Yes ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use? ................................ ☐ Yes ☐ No

**47a** Do you have evidence to support your deduction? ...................................................... ☐ Yes ☐ No

**b** If 'Yes,' is the evidence written? ..................................................................... ☐ Yes ☐ No

| Part V | Other Expenses. List below business expenses not included on lines 8-26 or line 30. |
|---|---|

| | |
|---|---:|
| FEED | 6,182. |
| DUES/LICENSES | 560. |
| VETERINARY | 899. |
| SOUVENIRS | 423. |
| WEBSITE | 107. |
| FREIGHT/SHIPPING | 510. |
| | |
| | |
| | |
| **48** Total other expenses. Enter here and on page 1, line 27 .................................... **48** | 8,681. |

FDIZ0112  12/27/10

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 28 of 37    Ex. 6-0377

# Profit or Loss From Business
## (Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2011**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| PAMELA J SELLNER | |

**A** Principal business or profession, including product or service (see instructions)

PETTING ZOO

**B** Enter code from instructions ▶ 999999

**C** Business name. If no separate business name, leave blank.

CRICKET HOLLOW EXOTICS

**D** Employer ID number (EIN), (see instrs)

**E** Business address (including suite or room no.) ▶ 1512 210TH STREET

City, town or post office, state, and ZIP code   MANCHESTER, IA 52057-8951

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶ _____

**G** Did you 'materially participate' in the operation of this business during 2011? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

**H** If you started or acquired this business during 2011, check here............................................ ▶ [ ]

**I** Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions).................. [ ] Yes [X] No

**J** If 'Yes,' did you or will you file all required Forms 1099?................................................. [ ] Yes [ ] No

## Part I   Income

| | | | | |
|---|---|---|---|---|
| **1a** Merchant card and third party payments. For 2011, enter -0-................... | **1a** | 0. | | |
| **b** Gross receipts or sales not entered on line 1a (see instructions)........... | **1b** | 17,295. | | |
| **c** Income reported to you on Form W-2 if the 'Statutory Employee' box on that form was checked. **Caution.** See instructions before completing this line ........ | **1c** | | | |
| **d** Total gross receipts. Add lines 1a through 1c................................................. | | | **1d** | 17,295. |
| **2** Returns and allowances plus any other adjustments (see instructions) ................................ | | | **2** | |
| **3** Subtract line 2 from line 1d ........................................................................ | | | **3** | 17,295. |
| **4** Cost of goods sold (from line 42) .................................................................. | | | **4** | |
| **5** **Gross profit.** Subtract line 4 from line 3........................................................ | | | **5** | 17,295. |
| **6** Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)................................................................................ | | | **6** | |
| **7** **Gross income.** Add lines 5 and 6................................................................ ▶ | | | **7** | 17,295. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| **8** Advertising.................. | **8** | 3,105. | **18** Office expense (see instructions) ........ | **18** | | |
| **9** Car and truck expenses (see instructions)............... | **9** | | **19** Pension and profit-sharing plans.......... | **19** | | |
| **10** Commissions and fees.......... | **10** | | **20** Rent or lease (see instructions): | | | |
| **11** Contract labor (see instructions) .............. | **11** | | **a** Vehicles, machinery, and equipment ...... | **20a** | | |
| **12** Depletion ..................... | **12** | | **b** Other business property................. | **20b** | | |
| **13** Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ............. | **13** | 1,224. | **21** Repairs and maintenance ............... | **21** | | 936. |
| | | | **22** Supplies (not included in Part III) ........ | **22** | | 959. |
| | | | **23** Taxes and licenses ..................... | **23** | | 974. |
| **14** Employee benefit programs (other than on line 19) .... | **14** | | **24** Travel, meals, and entertainment: | | | |
| **15** Insurance (other than health)... | **15** | 5,533. | **a** Travel .................................. | **24a** | | |
| **16** Interest: | | | **b** Deductible meals and entertainment (see instructions) ...................... | **24b** | | |
| **a** Mortgage (paid to banks, etc) ........ | **16a** | | **25** Utilities ................................ | **25** | | |
| **b** Other ......................... | **16b** | | **26** Wages (less employment credits)........ | **26** | | 661. |
| **17** Legal & professional services... | **17** | | **27a** Other expenses (from line 48) .......... | **27a** | | 9,800. |
| | | | **b** Reserved for future use ................. | **27b** | | |
| **28** **Total expenses** before expenses for business use of home. Add lines 8 through 27a...................... | | | **28** | | | 23,192. |
| **29** Tentative profit or (loss). Subtract line 28 from line 7...................................................... | | | **29** | | | -5,897. |
| **30** Expenses for business use of your home. Attach **Form 8829.** Do **not** report such expenses elsewhere ........ | | | **30** | | | |
| **31** **Net profit or (loss).** Subtract line 30 from line 29. | | | | | | |
| • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** If you entered an amount on line 1c, see instructions. Estates and trusts, enter on **Form 1041, line 3.** | | | **31** | | | -5,897. |
| • If a loss, you **must** go to line 32. | | | | | | |
| **32** If you have a loss, check the box that describes your investment in this activity (see instructions). | | | | | | |
| • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on **Form 1041, line 3.** | | | **32a** [X] | All investment is at risk. | | |
| • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | | | **32b** [ ] | Some investment is not at risk. | | |

Case 6:14-cv-02034-JSS   Document 20-12   Filed 06/01/15   Page 29 of 37          Ex. 6-0378

**Part III   Cost of Goods Sold** (see instructions)

33   Method(s) used to value closing inventory:   a [X] Cost   b [ ] Lower of cost or market   c [ ] Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation...........................................................................   [ ] Yes   [ ] No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation............................................................... | 35 |
| 36 | Purchases less cost of items withdrawn for personal use................................... | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself................................ | 37 |
| 38 | Materials and supplies................................................................ | 38 |
| 39 | Other costs .......................................................................... | 39 |
| 40 | Add lines 35 through 39............................................................... | 40 |
| 41 | Inventory at end of year ............................................................. | 41 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 .............. | 42 |

**Part IV   Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _ _ _ _ _ _ _ _ _ _

44   Of the total number of miles you drove your vehicle during 2011, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions) _ _ _ _ _ _ _ _ _ _   c Other _ _ _ _ _ _ _ _ _ _

45   Was your vehicle available for personal use during off-duty hours?..............................   [ ] Yes   [ ] No

46   Do you (or your spouse) have another vehicle available for personal use?.........................   [ ] Yes   [ ] No

47 a Do you have evidence to support your deduction?.............................................   [ ] Yes   [ ] No

b If 'Yes,' is the evidence written?.........................................................   [ ] Yes   [ ] No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| FEED | 6,501. |
| DUES/LICENSES/PUBLICATIONS | 1,731. |
| VETERINARY | 498. |
| SOUVENIRS/T SHIRTS/PRINTING | 678. |
| WEBSITE | 107. |
| FREIGHT/SHIPPING | 285. |
| | |
| | |
| **48   Total other expenses.** Enter here and on line 27a......................................   48 | 9,800. |

FDIZ0112   10/25/11

# SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
## (Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2012**

Attachment
Sequence No. **09**

Name of proprietor: **PAMELA J SELLNER**

Social security number (SSN) ▉▉▉▉▉▉

**A** Principal business or profession, including product or service (see instructions)
PETTING ZOO

**B** Enter code from instructions ▶ 999999

**C** Business name. If no separate business name, leave blank.
CRICKET HOLLOW EXOTICS

**D** Employer ID number (EIN), (see instrs)

**E** Business address (including suite or room no.) ▶ 1512 210TH STREET
City, town or post office, state, and ZIP code   MANCHESTER, IA 52057-8951

**F** Accounting method: **(1)** [X] Cash **(2)** [ ] Accrual **(3)** [ ] Other (specify) ▶

**G** Did you 'materially participate' in the operation of this business during 2012? If 'No,' see instructions for limit on losses.. [X] Yes [ ] No

**H** If you started or acquired this business during 2012, check here ........................................ ▶ [ ]

**I** Did you make any payments in 2012 that would require you to file Form(s) 1099? (see instructions) ................ [ ] Yes [X] No

**J** If 'Yes,' did you or will you file all required Forms 1099? ........................................ [ ] Yes [ ] No

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked ........................ ▶ [ ] **1** | 18,383. |
| 2 | Returns and allowances (see instructions) ........................................ **2** | |
| 3 | Subtract line 2 from line 1 ........................................ **3** | 18,383. |
| 4 | Cost of goods sold (from line 42) ........................................ **4** | |
| 5 | **Gross profit.** Subtract line 4 from line 3 ........................................ **5** | 18,383. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ........................................ **6** | |
| 7 | **Gross income.** Add lines 5 and 6 ........................................ ▶ **7** | 18,383. |

## Part II   Expenses.   Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising.................... **8** | 2,547. | 18 | Office expense (see instructions) ....... **18** | |
| 9 | Car and truck expenses (see instructions) **9** | | 19 | Pension and profit-sharing plans......... **19** | |
| 10 | Commissions and fees......... **10** | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) **11** | | a | Vehicles, machinery, and equipment .... **20 a** | 379. |
| 12 | Depletion ...................... **12** | | b | Other business property.................. **20 b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) **13** | 1,905. | 21 | Repairs and maintenance ................. **21** | |
| | | | 22 | Supplies (not included in Part III) ........ **22** | 1,339. |
| | | | 23 | Taxes and licenses ..................... **23** | 526. |
| 14 | Employee benefit programs (other than on line 19) **14** | | 24 | Travel, meals, and entertainment: | |
| | | | a | Travel ................................. **24 a** | |
| 15 | Insurance (other than health)... **15** | 1,900. | b | Deductible meals and entertainment (see instructions) **24 b** | |
| 16 | Interest: | | 25 | Utilities ................................ **25** | |
| a | Mortgage (paid to banks, etc) **16 a** | | 26 | Wages (less employment credits) ........ **26** | 201. |
| b | Other ........................ **16 b** | | 27 a | Other expenses (from line 48) .......... **27 a** | 10,347. |
| 17 | Legal & professional services... **17** | | b | Reserved for future use ............... **27 b** | |

| | | |
|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a...................... ▶ **28** | 19,144. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7. ........................................ **29** | -761. |
| 30 | Expenses for business use of your home. Attach **Form 8829.** Do **not** report such expenses elsewhere......... **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | |
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** **31** | -761. |
| | • If a loss, you **must** go to line 32. | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the instructions for line 31). Estates and trusts, enter on **Form 1041, line 3.** | **32 a** [X] All investment is at risk. |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32 b** [ ] Some investment is not at risk. |

**BAA   For Paperwork Reduction Act Notice, see your tax return instructions.**

FDIZ0112   01/03/13

Schedule C (Form 1040) 2012

**Part III** **Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory: **a** [X] Cost    **b** [ ] Lower of cost or market    **c** [ ] Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation............................................................................................ [ ] Yes  [ ] No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation......................................................... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use............................... | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself............................... | 37 | |
| 38  Materials and supplies...................................................... | 38 | |
| 39  Other costs.......................................................... | 39 | |
| 40  Add lines 35 through 39.................................................. | 40 | |
| 41  Inventory at end of year................................................. | 41 | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4...................... | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____.

44  Of the total number of miles you drove your vehicle during 2012, enter the number of miles you used your vehicle for:

    **a** Business _____   **b** Commuting (see instructions) _____   **c** Other _____

45  Was your vehicle available for personal use during off-duty hours?........................................ [ ] Yes  [ ] No

46  Do you (or your spouse) have another vehicle available for personal use?................................. [ ] Yes  [ ] No

47 a  Do you have evidence to support your deduction?.................................................... [ ] Yes  [ ] No

    **b** If 'Yes,' is the evidence written?.............................................................. [ ] Yes  [ ] No

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| FEED | 7,046. |
| DUES/LICENSES/PUBLICATIONS | 556. |
| VETERINARY | 641. |
| SOUVENIRS/T SHIRTS/PRINTING | 297. |
| WEBSITE | 107. |
| LDI CONTRACT | 1,200. |
| SHEARING | 500. |
| | |
| 48  **Total other expenses.** Enter here and on line 27a............................. | 48 | 10,347. |

FDIZ0112  01/03/13

# SCHEDULE C (Form 1040)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

**2013**

Attachment
Sequence No. **09**

Name of proprietor: PAMELA J SELLNER

Social security number (SSN)

| A | Principal business or profession, including product or service (see instructions) | B Enter code from instructions |
|---|---|---|
| | PETTING ZOO | ▶ 9 9 9 9 9 9 |

| C | Business name. If no separate business name, leave blank. | D Employer ID number (EIN), (see instr.) |
|---|---|---|
| | CRICKET HOLLOW EXOTICS | |

E Business address (including suite or room no.) ▶ 1512 210TH STREET
City, town or post office, state, and ZIP code    MANCHESTER, IA 52057-8951

F  Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses ☒ Yes ☐ No

H  If you started or acquired this business during 2013, check here . . . . . . . . . . . . ▶ ☐

I  Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . . . ☐ Yes ☒ No

J  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part I    Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . ▶ ☐ | 1 | 14,509. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | 3 | 14,509. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . | 5 | 14,509. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | 5,538. |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . ▶ | 7 | 20,047. |

## Part II    Expenses        Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | 3,282. | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . | 9 | | 19 | Pension and profit-sharing plans . | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . . | 20b | |
| 12 | Depletion . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | 82. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . | 13 | 2,625. | 22 | Supplies (not included in Part III) . | 22 | 524. |
| | | | | 23 | Taxes and licenses . . . . . | 23 | 880. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | a | Travel . . . . . . . . | 24a | |
| 15 | Insurance (other than health) | 15 | 3,900. | b | Deductible meals and entertainment (see instructions) . | 24b | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . | 26 | 115. |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 9,140. |
| 17 | Legal and professional services | 17 | 150. | b | **Reserved for future use** . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . ▶ | 28 | 20,698. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | 29 | -651. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). | | |
| | **Simplified method filers only:** enter the total square footage of: (a) your home: _____ | | |
| | and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** | 31 | -651. |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** | 32a ☒ All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.    BAA    REV 02/21/14 PRO    Schedule C (Form 1040) 2013

**Part III** **Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: **a** ☒ Cost **b** ☐ Lower of cost or market **c** ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes ☐ No |

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

**a** Business _____ **b** Commuting (see instructions) _____ **c** Other _____

| | | |
|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . | ☐ Yes ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . | ☐ Yes ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . | ☐ Yes ☐ No |
| **b** | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . | ☐ Yes ☐ No |

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| FEED | 5,328. |
| DUES/LICENSES/PUBLICATIONS | 290. |
| VETERINARY | 588. |
| SOUVENIRS/T SHIRTS/PRINTING | 739. |
| WEBSITE | 107. |
| LDI CONTRACT | 1,200. |
| SHEARING | 429. |
| HOOF TRIMMING | 75. |
| RESTROOM | 384. |

| | | |
|---|---|---|
| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . | 48 | 9,140. |

# ARTICLES OF INCORPORATION

## OF

## CRICKET HOLLOW ZOO, INC.

### TO: THE SECRETARY OF STATE OF THE STATE OF IOWA

I, the undersigned, acting as Incorporator of a Corporation under the revised Iowa Nonprofit Corporation Act, Chapter 504 of the Code of Iowa, adopt the following Articles of Incorporation for such Corporation:

### ARTICLE I

The name of the Corporation is: **CRICKET HOLLOW ZOO, INC.**

### ARTICLE II

The purposes for which this Corporation is organized is to increase the level of awareness and education in the general public with respect to non-domesticated animals and to preserve, protect and promote endangered species of animals.

### ARTICLE III

The address of the initial registered office in the State of Iowa of this Corporation is 1512 210th Street, Manchester, Iowa 52057; and the name of its initial registered agent at such address is PAMELA J. SELLNER.

### ARTICLE IV

The Corporation will have members as determined by the Board of Directors.

### ARTICLE V

The number of Directors constituting the initial Board of Directors of the Corporation is two (2) and the names and addresses of the persons whom are to serve as the initial Directors are:

| | | |
|---|---|---|
| PAMELA J. SELLNER | 1512 210th Street | Manchester, Iowa 52057 |
| THOMAS J. SELLNER | 1512 210th Street | Manchester, Iowa 52057 |

The number of Directors shall be fixed by the By-Laws, and may be increased or decreased from time to time by amendment to the By-Laws.

306754

$25.00 DMC 2/2/14/05
ART122
6039

RECEIVED JAN 18 2005 STATE OF IOWA SECRETARY OF STATE

## ARTICLE VI

The date on which the Corporation's existence shall begin is upon the date the Articles of Incorporation are filed with the Secretary of State of the State of Iowa.

## ARTICLE VII

Upon dissolution of the Corporation, Corporate assets shall be distributed in accordance with Iowa law.

## ARTICLE VIII

No director or member shall be liable for money damages for any action taken or any failure to take any action, except as provided in Iowa Code Section 504.202(2)(d).

## ARTICLE IX

The name and address of the Incorporator is:

**PAMELA J. SELLNER**    1512 210TH Street    **Manchester, Iowa  52057**

Dated this ___11th___ day of February, 2005.

*Pamela Sellner*

**PAMELA J. SELLNER, Incorporator**

**STATE OF IOWA**     )
                                       ) ss
**COUNTY OF JONES** )

On this 11th day of February, 2005, before me, the undersigned, a Notary Public in and for said County and State, personally appeared PAMELA J. SELLNER, to me known to be the identical person named in and who executed the within and ___ of Incorporation and acknowledged that he executed the same as his ___ deed.

N. L. STRITTMATTER
COMMISSION NO. 111429
MY COMMISSION EXPIRES
2-5-2006

**NOTARY PUBLIC FOR THE ST.**

FILED
**IOWA**
SECRETARY OF STATE
1-13-05
10:59AM
W416502

# Monthly Attendance

| | May | June | July | Aug | Sept. | Oct. | Total |
|---|---|---|---|---|---|---|---|
| 2002 | | — | 321 | 406 | 258 | 19 | 994 |
| 2003 | 23 | 182 | 387 | 499 | 168 | 78 | 1337 |
| 2004 | 245 | 397 | 633 | 1355 | 659 | 300 | 3589 |
| 2005 | 98 | 402 | 812 | 995 | 336 | 315 | 2958 |
| 2006 | 180 | 462 | 814 | 782 | 520 | 223 | 2981 |
| 2007 | 183 | 564 | 900 | 985 | 822 | 255 | 3709 |
| 2008 | 332 | 509 | 901 | 1203 | 603 | 340 | 3888 |
| 2009 | 319 | 931 | 1450 | 1003 | 934 | 115 | 4752 |
| 2010 | 338 | 789 | 1088 | 1268 | 662 | 492 | 4637 |
| 2011 | 162 | 732 | 770 | 1199 | 468 | 307 | 3638 |
| 2012 | 221 | 715 | 895 (half) | 1043 | 745 | 270 | 3949 |
| 2013 | 63 | 763 | 1092 | 1300 | 679 | 127 | 4024 |
| 2014 | 270 | 481 | 706 | 592 | 271 | 110 | 2430 |