This record is authorized by law (7 USC 2131-2156). Failure to maintain this record can result in a suspension or revocation of license and/or imprisonment for not more than 1 year, or a fine of not more than $1,000, or both.

See reverse side for additional information.

FORM APPROVED
OMB NO. 0579-0036

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

| 1. INVOICE NO. | 2. PAGE |
|---|---|
| | 1 OF 1 |

[X] **SALE**  [ ] **EXCHANGE OR TRANSFER**  [ ] **DONATION**

3. DATE OF DISPOSITION
9-8-10

**INSTRUCTIONS:** Complete applicable items 1 through 13. Original and one copy to accompany animals. When delivery is made - items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

4. DEALER'S LICENSE NO.
35-B-0104

4. SELLER OR DONOR *(Name and Address, include Zip Code)*
Animal Haven Zoo
N 1720 Bucholtz Rd.
Weyauwega WI 54983

6. BUYER OR RECEIVER *(Name and Address, include Zip Code)*
Pamela Sellner
Cricket Hollow Zoo
1512 210 St. Manchester IA 52057

7. USDA LICENSE NO. *(if any)*
42-C-0084

### 8. IDENTIFICATION OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANIMALS | C. PREVIOUS INVOICE NO. *(if any)* | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. *(if applicable)* | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT *(lbs)* | I. REMARKS *(Condition, etc.)* | RECEIVER'S USE J. | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | African porcupine | M / F | (M) / F | | 7yrs. | | |
| | 1 | | | coatimundi | M / F | (M) / F | | 8yrs. | | |
| | | | | African lion | M / F | M / (F) | | 8yrs. | | |
| | 1 | | | African lion | M / F | M / (F) | | 8yrs. | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

### DELIVERY BY COMMERCIAL CARRIER

| 9. DELIVERY BY *("X" one)* | 10. TRUCK LICENSE NO. | 11. BILL OF LADING NO. |
|---|---|---|
| [X] Buyer's Truck  [ ] Dealer's Truck (Seller or Donor) | | |

12. NAME AND ADDRESS OF COMPANY OR FIRM
Same as above

13. NAME AND ADDRESS OF TRUCK DRIVER
Same as above

### DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

14. ANIMALS DELIVERED WERE *("X" one)*
[X] IN APPARENT GOOD CONDITION  [ ] POOR CONDITION  [ ] REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
|---|---|---|
| 4 | 0 | 4 |

18. BY *(Signature)* Pamela Sellner
19. TITLE Owner
20. DATE 9-8-10

Ex. 4-0283

ANIMAL AND PLANT HEALTH INSPECTION SERVICE

# RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

| | |
|---|---|
| 1. INVOICE NO. | 2. PAGE<br>1 OF |

☐ SALE ☐ EXCHANGE OR TRANSFER ☒ DONATION

3. DATE OF DISPOSITION  11-15-03

**INSTRUCTIONS:** Complete applicable Items 1 through 13. Original and one copy to accompany animals. When delivery is made - Items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

4. DEALER'S LICENSE NO.  33-C-0807

5. SELLER OR DONOR *(Name and Address, include Zip Code)*
Ivan or Nancy Surva
Burus Oakridge Zoo
17732 S. Dairy Farm Rd.
Smithfield, IL 61477

6. BUYER OR RECEIVER *(Name and Address, include Zip Code)*
Cricket Hollow Zoo
Pam Sellner
Manchester, Iowa

7. USDA LICENSE NO. *(If any)*  42-C-0084

## 8. IDENTIFICATON OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANI-MALS | C. PREVIOUS INVOICE NO. (if any) | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. (if applicable) | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT (lbs.) | I. REMARKS (Condition, etc.) | RECEIVER'S USE J. | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | tiger | M / F | M / X | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

### DELIVERY BY COMMERCIAL CARRIER

9. DELIVERY BY *("X" one)*
☒ Buyer's Truck  ☐ Dealer's Truck (Seller or Donor)

10. TRUCK LICENSE NO.

11. BILL OF LADING NO.

12. NAME AND ADDRESS OF COMPANY OR FIRM

13. NAME AND ADDRESS OF TRUCK DRIVER

## DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

14. ANIMALS DELIVERED WERE *("X" one)*
☒ IN APPARENT GOOD CONDITION  ☐ POOR CONDITION  ☐ REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
|---|---|---|
| I | O | I |

18. BY *(Signature)*  Pam Sellner

19. TITLE  owner

20. DATE  11/15/03

APHIS FORM 7020
(APR 93)

*(Replaces VS FORM 18-20, which is now obsolete, and APHIS Form 7020 (10-90) which may be used.)*

Ex. 4-0284

ORIGINAL - BUYER'S COPY (Received)

This record is authorized by law (7 USC 2131-2156). Failure to maintain this record can result in a suspension or revocation of license and/or imprisonment for not more than 1 year, or a fine of not more than $1,000, or both.

See reverse side for additional information.

FORM APPROVED
OMB NO. 0579-0036

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

| 1. INVOICE NO. | | 2. PAGE |
| --- | --- | --- |
| | | 1 OF |

☐ SALE    ☐ EXCHANGE OR TRANSFER    ☒ DONATION

**3. DATE OF DISPOSITION**
7-10-14

**INSTRUCTIONS:** Complete applicable Items 1 through 13. Original and one copy to accompany animals. When delivery is made - Items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

**4. DEALER'S LICENSE NO.**
35-B-0104

**4. SELLER OR DONOR** *(Name and Address, include Zip Code)*
Animal Haven Zoo
N1720 Buchholtz Rd
Weyauwega, WI 54983

**6. BUYER OR RECEIVER** *(Name and Address, include Zip Code)*
Cricket Hollow Zoo
1512-210th St.
Manchester IA 52057

**7. USDA LICENSE NO.** *(If any)*
42-C-0084

### 8. IDENTIFICATON OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANIMALS | C. PREVIOUS INVOICE NO. (if any) | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. (if applicable) | E. SPECIES | AGE - SEX F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT (lbs.) | I. REMARKS (Condition, etc.) | RECEIVER'S USE J. | K. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | | | White Tiger | M / F | M X / F | | gd Cond. | | |
| | 1 | | | Yellow ~~Siam~~ Tiger | M / F | M X / F | | gd Cond. | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

### DELIVERY BY COMMERCIAL CARRIER

**9. DELIVERY BY** *("X" one)*
☒ Buyer's Truck    ☐ Dealer's Truck (Seller or Donor)

**10. TRUCK LICENSE NO.**

**11. BILL OF LADING NO.**

**12. NAME AND ADDRESS OF COMPANY OR FIRM**

**13. NAME AND ADDRESS OF TRUCK DRIVER**

### DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

**14. ANIMALS DELIVERED WERE** *("X" one)*
☒ IN APPARENT GOOD CONDITION    ☐ POOR CONDITION    ☐ REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
| --- | --- | --- |
| 2 | 0 | 2 |

**18. BY** *(Signature)*
Thoma Sellner

**19. TITLE**
owner

**20. DATE**
7-10-14

Ex. 4-0285

This record is authorized by law (7 USC 2131-2156). Failure to maintain this record can result in a suspension or revocation of license and/or imprisonment for not more than 1 year, or a fine of not more than $1,000, or both.

See reverse side for additional information.

FORM APPROVED
OMB NO. 0579-0036

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

☐ SALE   ☐ EXCHANGE OR TRANSFER   ☒ DONATION

**INSTRUCTIONS:** Complete applicable items 1 through 13. Original and one copy to accompany animals. When delivery is made - items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

| 1. INVOICE NO. | 2. PAGE |
| --- | --- |
| | 1 OF |

**3. DATE OF DISPOSITION**
4-25-04

**4. DEALER'S LICENSE NO.**
42-B-0200

**4. SELLER OR DONOR** *(Name and Address, include Zip Code)*
Bob Strange
Box 41 RP
Mt Ayr, IA

**6. BUYER OR RECEIVER** *(Name and Address, include Zip Code)*
Pamela Sellner
1512-210th St.
Manchester IA 52057

**7. USDA LICENSE NO.** *(if any)*
42-C-0084

**8. IDENTIFICATON OF ANIMALS BEING DELIVERED**

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANI-MALS | C. PREVIOUS INVOICE NO. (if any) | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. (if applicable) | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT (lbs) | I. REMARKS (Condition, etc.) | RECEIVER'S USE J. | K. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 2 | | | tiger | M / F | M / (F) | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

**DELIVERY BY COMMERCIAL CARRIER**

**9. DELIVERY BY** ("X" one)
☒ Buyer's Truck   ☐ Dealer's Truck (Seller or Donor)

**10. TRUCK LICENSE NO.**

**11. BILL OF LADING NO.**

**12. NAME AND ADDRESS OF COMPANY OR FIRM**

**13. NAME AND ADDRESS OF TRUCK DRIVER**

**DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER**

**14. ANIMALS DELIVERED WERE** ("X" one)
☒ IN APPARENT GOOD CONDITION   ☐ POOR CONDITION   ☐ REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
| --- | --- | --- |
| 2 | 0 | 2 |

**18. BY** *(Signature)* Pamela Sellner   **19. TITLE** owner   **20. DATE** 4-25-04

Ex. 4-0286

This record is authorized by law (7 USC 2131-2156). Failure to maintain this record can result in a suspension or revocation of license and/or imprisonment for not more than 1 year, or a fine of not more than $1,000, or both.

See reverse side for additional information.

FORM APPROVED
OMB NO. 0579-0036

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS (Other Than Dogs and Cats)

| 1. INVOICE NO. | | 2. PAGE |
| | | 1 OF 1 |

☐ SALE    ☐ EXCHANGE OR TRANSFER    ☒ DONATION

**3. DATE OF DISPOSITION**
9-8-10

**INSTRUCTIONS:** Complete applicable Items 1 through 13. Original and one copy to accompany animals. When delivery is made - Items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

**4. DEALER'S LICENSE NO.**
35-B-0104

**4. SELLER OR DONOR** (Name and Address, include Zip Code)
Animal Haven Zoo
N1720 Buchholtz
Weyauwega WI 54983

**6. BUYER OR RECEIVER** (Name and Address, include Zip Code)
Pamela Joelher
Cricket Hollow Zoo
1512-210th St. Manchester IA 52057

**7. USDA LICENSE NO.** (If any)
42-C-0084

### 8. IDENTIFICATON OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANIMALS | C. PREVIOUS INVOICE NO. (if any) | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. (if applicable) | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT (lbs.) | I. REMARKS (Condition, etc.) | J. | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | ringtail lemurs | M / F | M / F | 15# | | | |
| | 1 | | | ringtail lemurs | M / F | M / F | 15# | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

### DELIVERY BY COMMERCIAL CARRIER

**9. DELIVERY BY ("X" one)**
☒ Buyer's Truck    ☐ Dealer's Truck (Seller or Donor)

**10. TRUCK LICENSE NO.**

**11. BILL OF LADING NO.**

**12. NAME AND ADDRESS OF COMPANY OR FIRM**
Same as above

**13. NAME AND ADDRESS OF TRUCK DRIVER**
Same as above

### DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

**14. ANIMALS DELIVERED WERE ("X" one)**
☒ IN APPARENT GOOD CONDITION    ☐ POOR CONDITION    ☐ REJECTED (Attach explanation for rejection)

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
| 2 | O | 2 |

**18. BY** (Signature)
Pamela Sielher

**19. TITLE**
Owner

**20. DATE**
9-8-10

Ex. 4-0287

U.S. DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE

# RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

| | |
|---|---|
| 1. INVOICE NO. | 2. PAGE 1 OF |

☐ SALE  ☐ EXCHANGE OR TRANSFER  ☒ DONATION

3. DATE OF DISPOSITION
7-22-2009

4. DEALER'S LICENSE NO.

**INSTRUCTIONS:** *Complete applicable Items 1 through 13. Original and one copy to accompany animals. When delivery is made - Items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.*

4. SELLER OR DONOR *(Name and Address, include Zip Code)*
Wolf Rescue
1916 Bluff Hole Rd
Marshall, AK

6. BUYER OR RECEIVER *(Name and Address, include Zip Code)*
Cricket Hollow Zoo
1512-210th St.
Manchester IA 52057

7. USDA LICENSE NO. *(If any)*
42-C-0084

## 8. IDENTIFICATON OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANIMALS | C. PREVIOUS INVOICE NO. *(if any)* | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. *(if applicable)* | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT *(lbs.)* | I. REMARKS *(Condition, etc.)* | J. RECEIVER'S USE | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3 | | | hybrid wolves | M / F | M 2 / F 1 | 100# | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

## DELIVERY BY COMMERCIAL CARRIER

9. DELIVERY BY ("X" one)
☒ Buyer's Truck   ☐ Dealer's Truck (Seller or Donor)

10. TRUCK LICENSE NO.

11. BILL OF LADING NO.

12. NAME AND ADDRESS OF COMPANY OR FIRM

13. NAME AND ADDRESS OF TRUCK DRIVER

## DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

14. ANIMALS DELIVERED WERE ("X" one)
☒ IN APPARENT GOOD CONDITION   ☐ POOR CONDITION   ☐ REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED | 16. NUMBER DEAD | 17. NUMBER ALIVE |
|---|---|---|
| 3 | 0 | 3 |

18. BY *(Signature)*

19. TITLE
owner

20. DATE
7-22-09

APHIS FORM 7020
(APR 93)
*(Replaces VS FORM 18-20, which is now obsolete, and APHIS Form 7020 (10-90) which may be used.)*

Ex. 4-0288

ORIGINAL - BUYER'S COPY (Receiver)

This record is authorized by law (7 USC 2131-2156). Failure to maintain this record can result in a suspension or revocation of license and/or imprisonment for not more than 1 year, or a fine of not more than $1,000, or both.

See reverse side for additional information.

FORM APPROVED
OMB NO. 0579-0036

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS *(Other Than Dogs and Cats)*

| | |
|---|---|
| 1. INVOICE NO. | 2. PAGE<br>1 OF |

☐ SALE ☐ EXCHANGE OR TRANSFER ☒ DONATION

3. DATE OF DISPOSITION   3-16-10

4. DEALER'S LICENSE NO.   73-C-0139

**INSTRUCTIONS:** Complete applicable items 1 through 13. Original and one copy to accompany animals. When delivery is made - Items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

5. SELLER OR DONOR *(Name and Address, include Zip Code)*
GW EXOTIC ANIMAL PARK
25803 N. CR 3250
WYNNEWOOD OK 73098

6. BUYER OR RECEIVER *(Name and Address, include Zip Code)*
CRICKET Hollow Zoo
1512 210th ST
MANCHESTER Iowa 52057

7. USDA LICENSE NO. *(if any)*
42-C-0084

### 8. IDENTIFICATON OF ANIMALS BEING DELIVERED

| A.<br>CON-TAINER TAG NO., CRATE OR PEN NO. | B.<br>NO. ANI-MALS | C.<br>PREVIOUS INVOICE NO. *(if any)* | D.<br>INDIVIDUAL IDENT., TATTOOS, TAG NOS. *(if applicable)* | E.<br>SPECIES | F.<br>NO. YOUNG | G.<br>NO. ADULT | H.<br>EST. WEIGHT *(lbs)* | I.<br>REMARKS *(Condition, etc.)* | RECEIVER'S USE J. | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | | HYBRID<br>Wolf | M☑ F | M F | | PUPS | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |
| | | | | | M F | M F | | | | |

### DELIVERY BY COMMERCIAL CARRIER

9. DELIVERY BY *("X" one)*
☒ Buyer's Truck   ☐ Dealer's Truck *(Seller or Donor)*

10. TRUCK LICENSE NO.   E 1691 Iowa

11. BILL OF LADING NO.

12. NAME AND ADDRESS OF COMPANY OR FIRM
CRICKET Hollow Zoo
1512 210th ST
MANCHESTER Iowa 52057

13. NAME AND ADDRESS OF TRUCK DRIVER
Kyle Cooke
1285 120th St
Strawberry Pt. IA, 52076

### DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

14. ANIMALS DELIVERED WERE *("X" one)*
☒ IN APPARENT GOOD CONDITION   ☐ POOR CONDITION   ☐ REJECTED *(Attach explanation for rejection)*

| 15. TOTAL NUMBER RECEIVED   2 | 16. NUMBER DEAD | 17. NUMBER ALIVE   2 |
|---|---|---|
| 18. BY *(Signature)* | 19. TITLE | 20. DATE   3/16/17 |

Ex. 4-0289

| PRODUCT NAME | PRODUCT # | QUANTITY | GROSS | % OF CAT. | % OF TOTAL |
|---|---|---|---|---|---|
| **(Blank)** | | | | | |
| Amputation,SA | K174 | 1 | $ 165.00 | 3.29 | 2.59 |
| Anesthesia Monitoring | K1111 | 2 | $ 19.00 | 0.38 | 0.30 |
| Anesthesia Pulse-oximeter Monitorin | K1111 | 1 | $ 9.50 | 0.19 | 0.15 |
| Anesthesia-Gas, Feline | K1328 | 2 | $ 62.00 | 1.24 | 0.97 |
| Antisedan Reversal per mL | K197 | 0.4 | $ 0.00 | 0.00 | 0.00 |
| Autopsy - Owner | L005 | 0 | $ 0.00 | 0.00 | 0.00 |
| Autopsy & Report 2 skunks | L002 | 1 | $ 50.00 | 1.00 | 0.79 |
| Autopsy & Report Leopard | L002 | 1 | $ 50.00 | 1.00 | 0.79 |
| Baytril Inj/Adm SA | K222 | 1 | $ 8.00 | 0.16 | 0.13 |
| Bdk Rev | K2018 | 2 | $ 47.10 | 0.94 | 0.74 |
| Blood collection, LA | P011 | 1 | $ 5.00 | 0.10 | 0.08 |
| Blood collection, SA | BDRAW | 2 | $ 20.00 | 0.40 | 0.31 |
| Blood Drawing Fee | BDRAW | 1 | $ 10.00 | 0.20 | 0.16 |
| Consultation/Min. Beef | P0991 | 40 | $ 60.00 | 1.20 | 0.94 |
| Exam/Trt, Wild/Exotic | P0309 | 6 | $ 92.50 | 1.85 | 1.45 |
| Excede Per Cc | EXCED | 10 | $ 30.40 | 0.61 | 0.48 |
| Eye Swab | P7899 | 1 | $ 5.00 | 0.10 | 0.08 |
| Fecal Examination | K0569 | 1 | $ 10.00 | 0.20 | 0.16 |
| Fecal Float | X0529 | 20 | $ 180.00 | 3.59 | 2.83 |
| Federal Express Shipping | FEDEX | 2 | $ 81.80 | 1.63 | 1.29 |
| Feline Leukemia Test | K0578 | 1 | $ 32.50 | 0.65 | 0.51 |
| Feline Sero.(fip.Fiv/Felv | VT22 | 1 | $ 79.36 | 1.58 | 1.25 |
| Fluorescein Dye | K0347 | 2 | $ 24.00 | 0.48 | 0.38 |
| Fracture-Bone Plating | K1879 | 1 | $ 450.00 | 8.98 | 7.07 |
| Fuel Surcharge | T0001 | 3 | $ 9.00 | 0.18 | 0.14 |
| Health Cert. Exotic | P0369 | 3 | $ 45.00 | 0.90 | 0.71 |
| Im, Iv, Or Sq Injections 1 | K1197 | 2 | $ 16.50 | 0.33 | 0.26 |
| In House Blood Count - Cbc | K0467 | 2 | $ 48.06 | 0.96 | 0.76 |
| In House General Health Profile | INGHP | 1 | $ 56.02 | 1.12 | 0.88 |
| In House-General Health | INGHP | 3 | $ 150.20 | 3.00 | 2.36 |
| Inspection & Report | P098 | 60 | $ 120.00 | 2.39 | 1.89 |
| Ips 1 Inj. Feline | K1238 | 2 | $ 16.50 | 0.33 | 0.26 |
| Isu Lab, Feline | 01028 | 2 | $ 125.76 | 2.51 | 1.98 |
| Lab Prep Fee | LPF | 2 | $ 15.00 | 0.30 | 0.24 |
| Lab Submission Fee-Isu | LSF | 2 | $ 20.00 | 0.40 | 0.31 |
| Lactacted Ringer 3l | LACTACTED3 | 1 | $ 27.13 | 0.54 | 0.43 |
| Mailing Fee | J0022 | 1 | $ 6.00 | 0.12 | 0.09 |
| Neuter Exotic | K0679 | 1 | $ 78.00 | 1.56 | 1.23 |
| Office Call Exam | K0007 | 6 | $ 162.64 | 3.25 | 2.56 |
| Office Call/Exam, Other | K0009 | 5 | $ 120.00 | 2.39 | 1.89 |
| Prof. Time | P0989 | 155 | $ 232.50 | 4.64 | 3.65 |
| Prof. Time, Walk thru/ inspection | P098 | 70 | $ 80.00 | 1.60 | 1.26 |
| Prof. Time, Anual walk thru/inspectio | P098 | 40 | $ 80.00 | 1.60 | 1.26 |
| Prof. Time, Check aniamls, facilities | P098 | 50 | $ 100.00 | 2.00 | 1.57 |
| Prof. Time, exam Casper white tiger | P098 | 30 | $ 60.00 | 1.20 | 0.94 |
| Prof. Time, Inspection And Report | P098 | 55 | $ 110.00 | 2.20 | 1.73 |
| Prof. Time, Serv. Min LA | P098 | 75 | $ 150.00 | 2.99 | 2.36 |
| Prof. Time, Walk Thru | P098 | 30 | $ 0.00 | 0.00 | 0.00 |
| Prof.Time,Serv. Min | P098 | 30 | $ 55.50 | 1.11 | 0.87 |
| Professional Services,Min | P0984 | 185 | $ 277.50 | 5.54 | 4.36 |
| Remove Head For Lab, | K3017 | 1 | $ 22.26 | 0.44 | 0.35 |
| Repair Prolapse | K1917 | 1 | $ 150.00 | 2.99 | 2.36 |
| Shipping/Handling Fees | UPS | 2 | $ 15.00 | 0.30 | 0.24 |
| Sq Fluids | K0279 | 1 | $ 15.00 | 0.30 | 0.24 |
| Sq Fluids, Feline | K0278 | 2 | $ 30.90 | 0.62 | 0.49 |
| Tissue Prep. For Shipping | L010 | 1 | $ 20.00 | 0.40 | 0.31 |
| Torbugesic,LA - per cc | A009 | 1 | $ 11.75 | 0.23 | 0.18 |
| Trip | T0154 | 1 | $ 25.50 | 0.51 | 0.40 |
| Trip Charge, Wild/Exotic | T0139 | 13 | $ 322.00 | 6.43 | 5.06 |
| Trip Regular Charge | T0131 | 7 | $ 213.00 | 4.25 | 3.35 |
| Trip, Reg. Charge | T0131 | 2 | $ 50.00 | 1.00 | 0.79 |
| Tubes Prep | P0158 | 1 | $ 1.00 | 0.02 | 0.02 |
| Ultra Sound | S0004 | 1 | $ 35.00 | 0.70 | 0.55 |

Ex. 4-0290

| PRODUCT NAME | PRODUCT # | QUANTITY | GROSS | % OF CAT. | % OF TOTAL |
|---|---|---|---|---|---|
| Ultra Sound Small Animal | S0007 | 1 | $ 35.00 | 0.70 | 0.55 |
| Urine Analysis, Feline | K0618 | 1 | $ 16.00 | 0.32 | 0.25 |
| Urine Sedementation | K7777 | 1 | $ 13.50 | 0.27 | 0.21 |
| Veterinary Technician Hr | TECH | 2 | $ 33.00 | 0.66 | 0.52 |
| X-Ray, Exotic/Other | K1069 | 5 | $ 230.56 | 4.60 | 3.62 |
| X-Ray, Feline | K1068 | 1 | $ 44.00 | 0.88 | 0.69 |
| X-Ray, Small Animal | K1067 | 1 | $ 75.00 | 1.50 | 1.18 |
| | Totals: | 962.4 | $ 5,010.94 | | 78.74 |

**Cs**

| | | | | | |
|---|---|---|---|---|---|
| Telazol 5ml  Bottle | TELAZOL5 | 1 | $ 159.00 | 100.00 | 2.50 |
| | Totals: | 1 | $ 159.00 | | 2.50 |

**Drug**

| | | | | | |
|---|---|---|---|---|---|
| Anes. Surg. Baboon Neuter | ANEPRE | 1 | $ 50.00 | 23.29 | 0.79 |
| Baytril LA per mL | BAYTRILLG | 1 | $ 3.79 | 1.77 | 0.06 |
| Convenia per cc. | CONV10 | 1 | $ 47.61 | 22.18 | 0.75 |
| LA 200 100cc | LA200100 | 0.05 | $ 0.96 | 0.45 | 0.02 |
| Naxcel 1 Gram | MBNAXCEL1 | 2 | $ 72.28 | 33.68 | 1.14 |
| Sedate SA | SEDATESA | 2 | $ 40.00 | 18.64 | 0.63 |
| Torbugesic- Per Cc | TORBU | 0.5 | $ 0.00 | 0.00 | 0.00 |
| | Totals: | 7.55 | $ 214.64 | | 3.37 |

**Herb**

| | | | | | |
|---|---|---|---|---|---|
| Traumeel Tablets 100ct | TRAU100 | 1 | $ 20.00 | 100.00 | 0.31 |
| | Totals: | 1 | $ 20.00 | | 0.31 |

**Inse**

| | | | | | |
|---|---|---|---|---|---|
| QuickBayt -5 Lb Pail | QUICKBAYT | 1 | $ 41.05 | 63.21 | 0.65 |
| QuickBayt Spot Spray Concentrate 3 | QUICKSPR3 | 2 | $ 23.89 | 36.79 | 0.38 |
| | Totals: | 3 | $ 64.94 | | 1.02 |

**Mb**

| | | | | | |
|---|---|---|---|---|---|
| Banamine Per Cc | MBBANAMIN | 2 | $ 1.22 | 5.21 | 0.02 |
| Dexamethasone Per Cc | MBAZIUMCC | 12 | $ 18.00 | 76.82 | 0.28 |
| Gentocin 50mg Per Cc | MBGEN50CC | 1 | $ 4.21 | 17.97 | 0.07 |
| Ketaset Per Cc | MBKETASET | 0.85 | $ 0.00 | 0.00 | 0.00 |
| | Totals: | 15.85 | $ 23.43 | | 0.37 |

**Oils**

| | | | | | |
|---|---|---|---|---|---|
| Oils Lavender Spray | LAVSPRAY | 1 | $ 22.40 | 100.00 | 0.35 |
| | Totals: | 1 | $ 22.40 | | 0.35 |

**Sm**

| | | | | | |
|---|---|---|---|---|---|
| A/D Prescription Diet K9/Fel 5.5oz ca | ADK9 | 1 | $ 2.13 | 0.52 | 0.03 |
| Aminophylline inj | AMINOPHYC | 0.3 | $ 6.59 | 1.61 | 0.10 |
| Amoxi Tabs 200mg | AMOXITAB20 | 14 | $ 11.62 | 2.84 | 0.18 |
| Anesthesia Gas | GASAN | 1 | $ 0.00 | 0.00 | 0.00 |
| Anesthesia-Gas | K132 | 2 | $ 63.86 | 15.62 | 1.00 |
| Baytril Inj.(sm Animal)cc | BAYTRILCC | 10.5 | $ 45.15 | 11.04 | 0.71 |
| Baytril SA per mL | BAYTRILCC | 5 | $ 21.50 | 5.26 | 0.34 |
| Bone Plate 6 Hole | BONEPLATE | 1 | $ 41.00 | 10.03 | 0.64 |
| Buprenex Inj per cc | BUPREN | 0.1 | $ 0.00 | 0.00 | 0.00 |
| Clavamox Drops 15ml | CLAVAMOXD | 1 | $ 25.40 | 6.21 | 0.40 |
| Clindamycin 150mg | CLINDAMYCI | 34 | $ 31.28 | 7.65 | 0.49 |
| Clindamycin Cap. -25mg | CLINDA25MG | 28 | $ 22.40 | 5.48 | 0.35 |
| Felovax PCT 10ds | FELPCT10 | 1 | $ 41.72 | 10.20 | 0.66 |
| Fline Plus Feline Green | FLFELINE | 1 | $ 35.73 | 8.74 | 0.56 |
| Gentocin Durafilm 5ml | GENTOCINO | 1 | $ 7.95 | 1.94 | 0.12 |
| In House Blood Count - Cbc | K0467 | 1 | $ 25.05 | 6.13 | 0.39 |
| Laxatone-Catlax -Each | LAXATONET | 1 | $ 5.00 | 1.22 | 0.08 |
| Metacam Injectable 5mg per ML | K1530 | 0.02 | $ 0.37 | 0.09 | 0.01 |
| Silver Sulfadiazine 1% 400gm | SILSULF | 1 | $ 22.11 | 5.41 | 0.35 |
| | Totals: | 103.92 | $ 408.86 | | 6.42 |

Ex. 4-0291

| PRODUCT NAME | PRODUCT # | QUANTITY | GROSS | % OF CAT. | % OF TOTAL |
|---|---|---|---|---|---|
| **Supp** | | | | | |
| Blades Each #30 | BLADESEA | 1 $ | 22.99 | 92.55 | 0.36 |
| Syringe 3cc/Needle | SYRINGE3NE | 4 $ | 1.85 | 7.45 | 0.03 |
| | Totals: | 5 $ | 24.84 | | 0.39 |
| **Vace** | | | | | |
| Tetanus Antitoxin 1500ui | TETANUS | 1 $ | 10.12 | 100.00 | 0.16 |
| | Totals: | 1 $ | 10.12 | | 0.16 |
| **VI** | | | | | |
| Red Top Blood 10ml Tubes | TUBESRED | 1 $ | 0.30 | 100.00 | 0.00 |
| | Totals: | 1 $ | 0.30 | | 0.00 |
| **Vs** | | | | | |
| Dexdomitor per cc | DEXDO | 0.5 $ | 0.00 | 0.00 | 0.00 |
| Scalpels 22 | SCALPEL22 | 1 $ | 1.08 | 5.66 | 0.02 |
| Vicryl 3/0 Fs-1 =j452h | VICRY30 | 2 $ | 18.00 | 94.34 | 0.28 |
| | Totals: | 3.5 $ | 19.08 | | 0.30 |
| **Worm** | | | | | |
| Panacur 1000ml Bottle | PANACUR10 | 1 $ | 125.00 | 100.00 | 1.96 |
| | Totals: | 1 $ | 125.00 | | 1.96 |
| **Wormer** | | | | | |
| Panacur Suspension 1000ml  Bottle | PANACUR10 | 2 $ | 260.21 | 100.00 | 4.09 |
| | Totals: | 2 $ | 260.21 | | 4.09 |
| | Report Totals: | 1,109.22 $ | 6,363.76 | | 100.00 |

Ex. 4-0292



# PROGRAM OF VETERINARY CARE INSTRUCTIONS

United States
Department of
Agriculture

Animal and Plant
Health Inspection
Service

Animal Care
Western Region

2150 Centre Ave.
Building B
Mail Stop # 3W11
Ft. Collins, CO 80526
Phone: 970/494-7478
Fax: 970/494-7461

*The enclosed Program of Veterinary Care (PVC) should be completed and signed by
   your attending veterinarian and <u>must</u> be signed by you.

*Keep the properly completed PVC as part of your records that will be
   reviewed by your USDA inspector.

*<u>DO NOT</u> send the completed PVC form to this office.

*You need a new PVC form only if you change your attending veterinarian.

*You need to update your PVC form and have it re-signed by your attending
   veterinarian any time you add a new species of animal to your facility or make
   any other changes in the veterinary care you are providing.

*This sheet may be used as a means to document your attending veterinarian's visit
   to your facility.  If you choose to use it for that purpose, have your attending
   veterinarian sign and date this sheet during each visit to your facility.  Your
   attending veterinarian must visit your facility at least once each year.  This
   sheet should be kept with your PVC.

| Veterinarian Signature | Date |
|---|---|
| *Dr. [signature]* | Sept 21, 2004 |
| *Dr. [signature]* | Sept. 1, 2005 |
| *Dr. [signature]* | April 25, 2006 |
| *Dr. [signature]* | October 4, 2006 |
| *Dr. [signature]* | April 19, 2007 |
| *Dr. [signature]* | October 10, 2007 |
| *Dr. [signature]* | 5-23-08 |
| *Dr. [signature]* | 10-29-08 |
| *Dr. [signature]* | 5-19-09 |
| *John A. Price, DVM* | 10/4/09 |



APHIS - Protecting American Agriculture

An Equal Opportunity Employer

Ex. 4-0293



# PROGRAM OF VETERINARY CARE INSTRUCTIONS

**United States Department of Agriculture**

Animal and Plant Health Inspection Service

Animal Care Western Region

2150 Centre Ave.
Building B
Mail Stop # 3W11
Ft. Collins, CO 80526
Phone: 970/494-7478

*The enclosed Program of Veterinary Care (PVC) should be completed and signed by your attending veterinarian and <u>must</u> be signed by you.

*Keep the properly completed PVC as part of your records that will be reviewed by your USDA inspector.

*<u>DO NOT</u> send the completed PVC form to this office.

*You need a new PVC form only if you change your attending veterinarian.

*You need to update your PVC form and have it re-signed by your attending veterinarian any time you add a new species of animal to your facility or make any other changes in the veterinary care you are providing.

*This sheet may be used as a means to document your attending veterinarian's visit to your facility. If you choose to use it for that purpose, have your attending veterinarian sign and date this sheet during each visit to your facility. This sheet should be kept with your PVC.

| | |
|---|---|
| _John W. Eakes, DVM_ | 10/17/10 |
| Veterinarian Signature | Date |
| _John W. Eakes, DVM_ | 8/24/11 |
| Veterinarian Signature | Date |
| _John W. Eakes, DVM_ | 9/17/12 |
| Veterinarian Signature | Date |
| _John W. Eakes, DVM_ | 9/30/13 |
| Veterinarian Signature | Date |
| _____ | _____ |
| Veterinarian Signature | Date |
| _____ | _____ |
| Veterinarian Signature | Date |
| _____ | _____ |
| Veterinarian Signature | Date |
| _____ | _____ |
| Veterinarian Signature | Date |
| _____ | _____ |
| Veterinarian Signature | Date |

Note: This is an optional document to assist licensees/registrants in meeting the requirements of the regulations. Licensees/Registrants may develop their own formats if desired.



**APHIS** *Safeguarding American Agriculture*
APHIS is an agency of USDA's Marketing and Regulatory Programs

An Equal Opportunity Provider and Employer

Ex. 4-0294

for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the form. Send comments regarding this burden estimate or any other aspects of this collection of information, including suggestions for reducing the burden, to USDA, OIRM, Clearance Officer, Room 404-W, Washington, DC 20250. When replying refer to the OMB Number and Form Number in your letter.

Subchapter A, Part II, Subpart C, Section 2.33 and Subpart D, Section 2.40 requires a Program of Veterinary Care.

**U.S. DEPARTMENT OF AGRICULTURE**
**ANIMAL AND PLANT HEALTH INSPECTION SERVICE**

## ANIMAL CARE

(Program of Veterinary Care for Research Facilities or Exhibitors/Dealers)

FORM APPROVED OMB NO. 0579-0036

**OFFICE USE ONLY**

DATE RECEIVED

### SECTION I. A PROGRAM OF VETERINARY CARE (PVC) HAS BEEN ESTABLISHED BETWEEN:

| A. LICENSEE/REGISTRANT | B. VETERINARIAN |
|---|---|
| 1. NAME  Pamela Sellner | 1. NAME  John H. Pries, DVM |
| 2. BUSINESS NAME  Cricket Hollow Exotics | 2. CLINIC  Elkader Vet. Clinic |
| 3. USDA LICENSE/REGISTRATION NUMBER  42 C 0084 | 3. STATE LICENSE NUMBER  Iowa 5591 |
| 4. MAILING ADDRESS  1512 210th St. | 4. BUSINESS ADDRESS  24642 Hiway 13 |
| 5. CITY, STATE AND ZIP CODE  Manchester, Iowa 52057 | 5. CITY, STATE AND ZIP CODE  Elkader, Iowa 52043 |
| 6. TELEPHONE NO. *(Home)*  563-927-6655   TELEPHONE NO. *(Business)* | 6. TELEPHONE NO. *(Business)*  563-245-1633 |

This is a form that may be used for the Program of Veterinary Care. Also, this form may be used as a guideline for the written Program of Veterinary Care as required.

The attending veterinarian shall establish, maintain and supervise programs of disease control and prevention, pest and parasite control, pre-procedural and post-procedural care, nutrition, euthanasia and adequate veterinary care for all animals on the premises of the licensee/registrant. A written program of adequate veterinary care between the licensee/registrant and the doctor of veterinary medicine shall be established and reviewed on an annual basis. By law, such programs must include regularly scheduled visits to the premises by the veterinarian. Scheduled visits are required to monitor animal health and husbandry.

Pages or blocks which do not apply to the facility should be marked N/A. If space provided is not adequate for a specific topic, additional sheets may be added. Please indicate Section and Item Number.

I have read and completed this Program of Veterinary Care, and understand my responsibilities.

Regularly scheduled visits by the veterinarian will occur at the following frequency: ___Annual (August/September)_____ (minimum annual).

| C. SIGNATURE OF LICENSEE/REGISTRANT | DATE  10/9/09 |
|---|---|
| SIGNATURE OF VETERINARIAN | DATE  10/4/09 |

Ex. 4-0295

**A. VACCINATIONS - SPECIFY THE FREQUENCY OF VACCINATION FOR THE FOLLOWING DISEASES**

| CANINE | | | FELINE | | |
|---|---|---|---|---|---|
| | JUVENILE | ADULT | | JUVENILE | ADULT |
| PARVOVIRUS | 2 dose 14 days | annual | PANLEUK | 2 dose 14 days | annual |
| DISTEMPER | | | RESP. VIRUSES | " " | " " |
| HEPATITIS | | | RABIES | 12-16wks | 1st annual |
| LEPTOSPIROSIS | | | OTHER (Specify) | | then 3yr |
| RABIES | 12-16wks | 1yr boost/3yr then | FeLV | 2 dose 14 days then annual | |
| BORDETELLA | 2 dose 14d | annual | | | |
| OTHER (Specify) | | | | | |

**B. PARASITE CONTROL PROGRAM - DESCRIBE THE FREQUENCY OF SAMPLING OR TREATMENT FOR THE FOLLOWING:**

1. ECTOPARASITES (Fleas, Ticks, Mites, Lice, Flies)

Frontline topical. Monitor for freq of application

2. BLOOD PARASITES (Heartworm, Babesia, Ehrlichia, Other)

Ivermectin for prevention

3. INTESTINAL PARASITES (Fecals, Deworming)

Panacur oral deworming.

**C EMERGENCY CARE - DESCRIBE PROVISIONS FOR EMERGENCY, WEEKEND AND HOLIDAY CARE**

ElKadarVetClinic

**D. EUTHANASIA**

1. SICK, DISEASED, INJURED OR LAME ANIMALS SHALL BE PROVIDED WITH VETERINARY CARE OR EUTHANIZED. EUTHANASIA WILL BE IN ACCORDANCE WITH THE AVMA RECOMMENDATIONS AND WILL BE CARRIED OUT BY THE FOLLOWING:

☒ VETERINARIAN      ☐ LICENSEE/REGISTRANT

2. METHOD(S) OF EUTHANASIA

IV injection euthanasia solution

**E. ADDITIONAL PROGRAM TOPICS - THE FOLLOWING TOPICS HAVE BEEN DISCUSSED IN THE FORMULATION OF THE PROGRAM OF VETERINARY CARE**

☐ Congenital Conditions      ☐ Exercise Plan (Dogs)
☑ Quarantine Conditions      ☑ Proper Handling of Biologics
☑ Nutrition      ☑ Venereal Diseases
☑ Anthelmintic alternation      ☑ Pest Control and Product Safety
☐ Other (Specify) _____      ☐ Proper Use of Analgesics and Sedatives

Ex. 4-0296

**A. VACCINATIONS - LIST THE DISEASES FOR WHICH VACCINATIONS ARE PERFORMED AND THE FREQUENCY OF VACCINATIONS** *(Enter N/A if not applicable)*

CARNIVORES   Rabies vaccine if warranted

HOOFED STOCK   Clostridum vaccine (7 components), 5 Lepto serovars

PRIMATES   Tuberculin test if needed for moving.

ELEPHANTS   N/A

MARINE MAMMALS   N/A

OTHER *(Specify)*   Reptiles, not vaccinated. Concern is salmonella + public health

**B. PARASITE CONTROL PROGRAM - DESCRIBE THE FREQUENCY OF SAMPLING OR TREATMENT FOR THE FOLLOWING**

1. ECTOPARASITES *(Fleas, Ticks, Mites, Lice, Flies)*
Monitor species for parasites. Herbivores topical pourons
Carnivores "frontline" if needed
Premise spray to control insects in compound

2. BLOOD PARASITES   Herbivores - use ivermectin or panacur

3. INTESTINAL PARASITES   same trmts as above.

**C. EMERGENCY CARE**

1. DESCRIBE PROVISIONS FOR EMERGENCY, WEEKEND AND HOLIDAY CARE

Elkader Vet. Clinic

2. DESCRIBE CAPTURE AND RESTRAINT METHOD(S)
squeeze cages, chutes, polesyringe, $CO_2$ powered darts

**D. EUTHANASIA**

1. SICK, DISEASED, INJURED OR LAME ANIMALS SHALL BE PROVIDED WITH VETERINARY CARE OR EUTHANIZED. EUTHANASIA WILL BE IN ACCORDANCE WITH THE AVMA RECOMMENDATIONS AND WILL BE CARRIED OUT BY THE FOLLOWING:

☒ VETERINARIAN     ☐ LICENSEE/REGISTRANT

2. METHOD(S) OF EUTHANASIA
IV injection of euthanasia solution if possible. May use heavy sedation to capture first with muscle injection. Or if required per situation humane gunshot with adequate bullet.

**E. ADDITIONAL PROGRAM TOPICS THE FOLLOWING TOPICS HAVE BEEN DISCUSSED IN THE FORMULATION OF THE PROGRAM OF VETERINARY CARE**

☒ Pest Control and Product Safety     ☒ Environment Enhancement *(Primates)*
☒ Quarantine Procedures     ☐ Water Quality *(Marine Mammals)*
☒ Zoonoses     ☒ Species-specific Behaviors
☐ Other *(Specify)*_____     ☐ Proper Storage and Handling of Drugs and Biologics
_____     ☐ Proper Use of Analgesics and Sedatives

**F. LIST THE SPECIES SUBJECTED TO TB TESTING, AND THE FREQUENCY OF SUCH TESTS**

Ex. 4-0297

**A. INDICATE SPECIES**

Rabbits
Goats
Sheep
Bovine spp.
Equine

**B. VACCINATIONS - LIST THE DISEASES FOR WHICH VACCINATIONS ARE PERFORMED AND THE FREQUENCY OF VACCINATIONS**

(Enter N/A if not applicable)

Sheep/goats　Clost.-perf./tetanuse vaccine　2 intial doses, then annual.

Bovine spp　Clost. vacc (7-way), viral (IBR, BVD$_{I+II}$, BRSU, PI$_3$) 2 intial doses, 1 booster
Lepto (5 serovars) 2 intial doses + then annual booster

Equine　Tetanus, Sleeping Sickness (EE, WE), West Nile (if needed), Influenza (if needed)

**C PARASITE CONTROL PROGRAM - DESCRIBE THE FREQUENCY OF SAMPLING OR TREATMENT FOR THE FOLLOWING**

1. ECTOPARASITES (Fleas, Ticks, Mites, Lice, Flies)

Bovine - Pour-on as needed
Sheep/goats/equine/rabbits will treat as needed.

2. INTERNAL PARASITES (Helminths, Coccidia, Other)

Ivomec and fenbendazole for internal parasites
Coccidia treated orally with amprolium

**D. EMERGENCY CARE - DESCRIBE PROVISIONS FOR EMERGENCY, WEEKEND AND HOLIDAY CARE**

Elkader Vet Clinic

**E. EUTHANASIA**

1. SICK, DISEASED, INJURED OR LAME ANIMALS SHALL BE PROVIDED WITH VETERINARY CARE OR EUTHANIZED. EUTHANASIA WILL BE IN ACCORDANCE WITH THE AVMA RECOMMENDATIONS AND WILL BE CARRIED OUT BY THE FOLLOWING:

☒ VETERINARIAN　　　☐ LICENSEE/REGISTRANT

2. METHOD(S) OF EUTHANASIA

IV injection of euthanasia solution if practice or heavy sedation to capture + then IV injection to terminate. Gunshot as last resort

**F. ADDITIONAL PROGRAM TOPICS - THE FOLLOWING TOPICS HAVE BEEN DISCUSSED IN THE FORMULATION OF THE PROGRAM OF VETERINARY CARE**

☒ Pasteurellosis
☒ Pododermatitis
☐ Cannibalism
☐ Wet Tail
☐ Other (Specify) _____

☒ Species Separation
☐ Malocclusion/Overgrown Incisors
☒ Pest Control and Product Safety
☒ Handling

# <u>Large Felid Diet</u>

We currently house tigers, lions and cougars. During cool weather the cats get whole prey (ie: deer, calves) for both nutrition and enrichment. They also eat cut up chicken and beef with calcium & vitamin supplements. In hot weather the whole prey, when available, is limited to small animals that can be consumed in 1 day. Any remaining is composted at the farm. They get mostly commercial meat with supplements that is consumed quickly in warm weather so nothing is left out to spoil or attract flies.

Noted by John Chris, DVM
12/2/13

# Primate Enrichment Program

## Macaques    Anna & Mrs. Wilkens

These 2 macaques are housed together in an indoor/outdoor enclosure. Outdoor area is appr. 15x20' on grass/vegetation. Indoor area is divided into 2 pens - one 10x10 and second 4x10. Both have dri-deck perches. The indoor pens are bedded in deep bedding for foraging in. They have large windows to the north & west where they can sit and view other animals, birds, etc.

Outdoor toys rotate but include; ladder, tire swing, plastic picnic table, plastic spools & log. Indoors they have PVC pipe on chain to forage & play with. We put peanut butter, seeds, flavored bagels & fruit & vegetable chunks inside to find & enjoy.

Anna came to us as a 2 year old and exhibited thumb sucking and "saluting" behaviors when she came. I have pictures of her sucking her toes as a juvenile in her original home. She started plucking some hair on her back and thighs in September 2013. We increased her enrichment in an effort to curb this behavior. A calendar is kept to document things we try to do on a daily basis. We have given her stuffed toys & plastic puzzle toys. She doesn't seem to care for toys and they are thrown & left for days at a time. She does enjoy food enrichment in the hanging

Note: she seems to pluck when she comes in heat

PVC tubes. Both macaques enjoy watching the public during the summer months. They also enjoy food foraging in their deep bedding. Both macaques act quite agressively towards humans, other primates & other animals. They are happy together, however, and have grooming sessions.

## Baboons     Sammy, Azrah & Amirah    Obi

Currently Sammy, Azrah & Amirah are housed together in an indoor/outdoor enclose. Out side pen is 15x20. An indoor enclosure is a 2 part kennel approx. 8x15. Outdoor area is on dirt with rocks and a partially buried tractor tire to climb/sit on. Obi is housed in an adjoining pen, but can't physically access the others. His outdoor pen is 15x20 and indoor pen is 6x6 with 2 perches. All baboons have windows to look out of. They enjoy large plastic spools and have a PVC feeder tube inside and a large one outside that the public can drop feed down during zoo season. [taken out 6-14-14] The baboons all enjoy the public and love showing off. Obi is a juvenile and enjoys toys and his plastic tree house. [free space replaced with swing & barrel] All the baboons enjoy foraging for nuts, grapes, seeds, baby carrots, etc. in deep hay.

Vervet - Deno

Deno is an older neutered male that is currently housed alone in the reptile house. He has indoor outdoor pens. There are several perches for him to sit on. He has "mitten" hands, as his fingers had been damaged years ago. He does play with a few toys. His favorite is a large plastic PVC tube and a rubber dog toy that he carries around. During warm weather he can physically see the lemurs next door, during winter he can only hear them. He sleeps with his blanket. He enjoys peanut butter and seeds in his tube.

Lemurs     Lucy & Chuki   (red ruff & ring tail)
                    + Zoboo

Both lemurs are housed in individual pens, as they don't get along housed together. They have adjoining indoor/outdoor pens. In warm weather they enjoy sitting on their outdoor perches and branches - both love sunning themselves in the afternoon. They like PVC tubes with peanut butter and nuts.

## Zaboo  Ringtail lemur

Was kept in buddy cage next to Chuki. They
were put together in large pen in December and
get along well. Zaboo enjoys the same enrichment
as Chuki and they can groom and interact with each
other. They sleep together in their "lemur bed"

## Bush Babies      Bubbs & Buttons

The bushbabies are housed in seperate
but adjoining cages, as the male is aggressive
to the female. They have hammocks and/or
pouch type cloth bags. Both enjoy fruits,
vegetbles, new world monkey biscuits. We often put
food items on the outside of their cages so they
can "pick" and manipulate food through wires.

put together May 2014 - are ok together

Noted by

John M. Pace, DVM

12/2/13

Ex. 4-0303

# Contingency Plan
## for Cricket Hollow Zoo

In the event of <u>fire</u> - 911 called immediately. If animals can be safely evacuated by zoo or emergency personel from buildings, this will be done until no longer safe for human lives.

In the event of an <u>electrical outage</u> - Alliant Energy will be called immediately. Tropical animal cages can be covered and heat packs added if winter long-term outage occurs. Emergency generator will have to be run if outage is longer than 12 hours. AMPI co-op will haul tanker loads of fresh water if necessary.

In the event of <u>intentional attack</u> of facility, animals or personnel, 911 will be called immediately and have sheriff sent out.

In the event of <u>death or absence of owner</u> owner #2 will call for back up help to do chores and maintenence. List of help include:

Suzy Tibbott
Deb Virchow
Nancy Brown
Bob Hudelson
Jeanne Bacon
Eric Wuchter

other volunteers will help as needed

In the event of furnace breakdown in cold months, we will attempt initial repair or call for emergency service. Cages can be covered & heat packs provided until heat is back to normal temperature. We have LP & electric backup.

In the event of animal escape - if large carnivore is inside perimeter fence we will attempt to get it back inside it's enclosure. If a large carnivore is outside of the perimeter it will be destroyed as a safety measure. If any animal escapes and is found outside of the zoo it will be necessary to call the sheriff's office and report it missing if not located on our property. It may be darted or destroyed depending upon the animal.

In the event of an animal disease outbreak our veterinarian will be notified immediately and we will follow whatever quarantine, or other instruction given by the vet.

Elkader Veterinary Clinic 1-800-286-1633
Ryan Veterinary Clinic   563 932 2094

In the event of a tornado. If time allows tigers can be locked in their dens. These can survive fairly high winds. If a tornado were to hit the zoo, all animal would need to be accounted for. Call 911 immediately to have sheriff's office protect public if any live animals are at large.

In the case of blizzard/ice storm all animals out doors will be given extra feed and bedding in their shelters. Water will be hauled in at least twice daily. Animals will be checked for frost bite or injury.

In the event of extreme heat/humidity, we will put fans & fans/misters on animals unable to take high temps (bears, tigers, cougars, pigs, llamas) Water filled tanks & pools will be refilled with cool water to soak in. Fans & extra shade will be checked. In the event of high heat warnings of 105° or 7 we will close the zoo at noon on those days for the protection of animals & people. Animals can be kept in shade & kept well hydrated when not being visited by public.

## Things to cover in a bite situation

First and foremost never put the animal in a situation that a bite or scratch can happen.

**If you move an animal away from the situation _after_ any notifications have been made to you, I believe it is a federal offense, and you may be subject to prosecution.**

1.) Remain calm and remove the primate from the situation so no one else gets bit.

2.) Focus all of your attention and attend to the person with the bite.

3.) Wash the wound thoroughly with soap and water.

   *If you are too emotional to handle this type of situation, find or call someone to assist you.

   Remember, do not blame them for their mistake. In the eyes of the law it was you and your primate who made the mistake. Be as pleasant and corporative as possible. Offer to pay for any and all the medical attention needed.

4.) Call your veterinarian so he/she can be informed as to the situation and also have time to prepare and get a copy of the primate's medical records so if they are needed they will be ready.

   Also check and see if your primate's vet is able to handle the quarantine if it is ordered. Be aware that not all facilities are approved by the Department of Health to handle quarantine, and many municipalities will not see quarantine as an option.

5.) First request home quarantine, if that is not permitted, request quarantine with your own vet.

   *Make sure if they decide to quarantine you know the rules.

   · Does this municipality allow quarantine of wild or exotic animals?

   · Do they make allowances for special circumstances and allow home quarantine?

   · Does it have to be in a vet's office and will your vet house the primate?

* It is also important to remember that when a child is involved all the rules change. When an adult is involved, if the situation is handled with compassion

 THE SIMIAN-12

Ex. 4-0307

cern panic, they can be convinced to take post exposure rabies shots if *you* offer to pay for them. *Be aware that this is very expensive.

Also, any time a child is involved you can count on the situation being treated as a higher risk. Please remember, even though you consider your primate part of your family and the most important thing in your world, the public's and health departments main concern is for the safety of the child involved. In many instances involving children, the animal is euthanized and tested so the child doesn't have to endure any more traumas. Many people still believe that rabies shots are a horrible painful experience, such as what was used in the past.

In most states, any time a person is bitten or scratched by a domestic or wild mammal and they obtain medical help, the treating facility is required by law to report the incident to the local authorities or health department. It is still required even if the mammal is a family pet and has up-to-date rabies shots.

*Remember the health department has the final say in all bites; so treat them with courtesy and respect when talking to them.*

Human health is their only priority no matter how well cared for or loved the animal is, they will always err on the side of caution to protect human health. They will *always* take the word of the human victim.

It is also important to remember for instance, that even though a child was bitten or scratched, and the parents are not concerned, if that child goes to school and a teacher sees it and sends the child to the school nurse the school is also required by law to report all animal bites and scratches.

### What happens after a bite is reported?

It is important to know that in many instances, quarantine is only approved for domestic animals that have an approved rabies vaccination and known incubation period for rabies.

Once a reported mammal bite is confirmed, the Health Department notifies the mammal's owner of quarantine law. Any mammal involved in a bite incident is usually required by law to be quarantined for at least 10 days after the bite occurred. Quarantine

*Continued on page 14 >>>>>*



Ex. 4-0308

This regimen consists of one dose of immune globulin and five doses of rabies vaccine over a 28-day period. The vaccines are given in the arm and can be administered after exposure.

**Pre Exposure Rabies Vaccine**

A pre-exposure vaccination is available for rabies prevention and recommended for persons in high-risk professions such as veterinarians, animal control officers, mammal handlers, and certain laboratory workers.



THE SIMIAN—15

## EXERCISE PLAN FOR DOGS

Cricket Hollow Zoo / Tama Pam Sellner          42-C-0084

LICENSEE/REGISTRANT NAME    (Type or print legibly)          LIC/REG NO.

The Animal Welfare Regulations, 9 CFR, Part 3, Subpart A, Section 3.8, requires all licensees and registrants to develop, document and follow an appropriate exercise plan for their dogs. __In addition, the exercise plan must be approved by the attending veterinarian.__ In developing an exercise plan, you should consider providing positive physical contact with humans that encourages exercise through play or similar activities. If dogs are maintained without sensory contact with other dogs, they __must__ be provided with daily physical contact with humans. Forced methods of exercise, such as treadmills, swimming or carousel are unacceptable for meeting the exercise requirements.

Please check the appropriate box and, if necessary, describe below.

[X]  My dogs are over 12 weeks of age (except bitches with litters), and are __housed individually__ in a cage, pen or run that provides at least two times the floor space required for that dog, as described in Section 3.6(c)(1).

[X]  My dogs are over 12 weeks of age and are __housed in compatible groups__ in a cage, pen or run that provides, in total, at least 100 percent of the required space for each dog if it were maintained separately.

[ ]  __Other:__  Please describe the exercise provided to your dogs to meet these requirements (type or print legibly).

A.  __Frequency:__ _____

B.  __Method:__ _____

_____

C.  __Duration:__ _____

( I).  I have read the regulations pertaining to the need and requirements for a written exercise plan for my dogs, and hereby submit this completed "Exercise Plan for Dogs" to meet that requirement.

Pamela Sellner          12/16/13

LICENSEE/REGISTRANT SIGNATURE          DATE

(II).  I have read and approve this exercise plan.

John H. Pries DVM

VETERINARIANS NAME          (Type or print legibly)

John H. Pries, DVM          9/17/12

VETERINARIANS SIGNATURE          DATE

Ex. 4-0310

**Veterinary Diagnostic Laboratory**
**Iowa State University**
**College of Veterinary Medicine**
**Ames, Iowa 50011-1250**
Phone: 515-294-1950
Fax: 515-294-3564

Accession: 2006036496

**Web Report**

Date Received: 10/19/2006

Dr. Arthur G. Dunham
Ryan Veterinary Service
PO Box 48

Ryan, IA 52330

Owner
Pam Sellner
1512 210th St
Manchester, IA 52057

Reference:
Diagnostician: Jordan , Dianna

---

| | | |
|---|---|---|
| Client Phone: 563-932-2094 | Species: Primate | Age: [N/A] |
| Client Fax: -563-932-2996 | Breed: Lemur | Weight: [N/A] |
| Client Account#: 401331 | Sex: Male | Item Received: 1 Dead |
| | | Sample Collection Date: 10/18/2006 |

---

A 7-month-old Lemur was received for necropsy and evaluation. A sibling of this lemur demonstrated neurologic disturbances and died. This lemur has incoordination. There were no gross abnormalities noted.



Microscopic Description:
There was a focal area of necrosis in the cerebrum. The area replaced the parenchyma with numerous neutrophil eosinophils and necrotic debris. The surrounding vessels had perivascular accumulation of neutrophils and eosinophils. The other organs were unremarkable.
Special stains were negative for acid-fast bacteria and fungal elements.

Diagnosis:
Encephalitis, necrotizing, focal

Comments:
Tissues have been retained if further testing for viruses or bacteria are warranted.  (10/26/06 dmj/clm)

---

Dianna M. Jordan, D.V.M., Ph.D.

**KEY:** Tests: IHC=Immunohistochemistry, FA=Fluorescent Antibody, VI=Virus Isolation, EM=Electron Microscopy, PCR=Polymerase Chain Reaction. Agents: PRRSV=Porcine Reproductive & Respiratory Syndrome, PRV=Pseudorabies Virus, SIV=Swine Influenza Virus, M hyo=*Mycoplasma hyopneumoniae*, PPV=Porcine Parvovirus, PRCV=Porcine Respiratory Coronavirus, TGEV=Transmissible Gastroenteritis \ PCV=Porcine Circovirus, IBRV=Infectious Bovine Rhinotracheitis Virus, BVDV=Bovine Viral Diarrhea Virus, BCV=Bovine Coronavirus, BRSV=Bovine Respiratory Syncytial Virus.

| Test Ordered | Order Date | Current Status | Complete Date |
|---|---|---|---|
| Hematoxylin and Eosin Slides | 10/20/2006 | Result Released | 10/20/2006 |
| Necropsy (juvenile - adult) | 10/31/2006 | Result Released | 10/31/2006 |
| Special Stains - Acid Fast | 10/26/2006 | Result Released | 10/26/2006 |
| Special Stains - Fungus (PAS) | 10/26/2006 | Result Released | 10/26/2006 |
| Special Stains - Mast Cells (Giemsa) | 10/26/2006 | Result Released | 10/26/2006 |

# HISTOPATHOLOGY

**Hematoxylin and Eosin Slides**

| Animal ID | Specimen | Slides | Comments |
|---|---|---|---|
| Twin Brother | Assorted | 4 | |

**Special Stains - Acid Fast**

| Animal ID | Specimen | Result | Comment |
|---|---|---|---|
| Twin Brother | Assorted | Negative | |

**Special Stains - Fungus (PAS)**

| Animal ID | Specimen | Result | Comment |
|---|---|---|---|
| Twin Brother | Assorted | Negative | |

**Special Stains - Mast Cells (Giemsa)**

| Animal ID | Specimen | Result | Comment |
|---|---|---|---|
| Twin Brother | Assorted | Negative | |

Download the CSV file

View in Excel format

Ex. 4-0312
11/7/2006

Lucy

| SPECIES | Red Ruff Lemur | | Female | born 11-2000 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| 06-10-09 OK | 6-17-11 | Panacur | | Ivermectin dust 7-20-12 |
| | 5-15-12 | Panacur | | |
| | 6-1-13 | Panacur | | |
| | 5-1-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0313

zoo

| SPECIES | Ringtail Lemur | (male) | | DOB 3-14 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 10-28-14 | panacur | | arrived here from |
| | | | | Oelsen City Park Zoo 9-10-14 |
| | | | | put in buddy cage next to Chuki |
| | | | | Put in w/ Chuki 1/3/15 getting along ok |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**SPECIES** Ring Tail Lemurs M&F    born 2000(?) Chuki & Kondo

| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
|---|---|---|---|---|
| | 6-17-11 | Panacur | | arrived 9-8-10 about |
| | 5-5-12 | Panacur | | 9 yrs. old |
| | 6-1-13 | Panacur | | Kondo died 7-31-11 |
| | 5-1-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0315

```
From:     Jessica Blome
Sent:     Wednesday, April 1, 2015 12:48 PM
To:       lthorson@akklaw.com; 'Theresa Trenary'
Cc:       Daniel Anderson; Jeff Pierce
Subject: Additional Discovery Requests
Attachments:     03-31-15, ALDF Discovery Requests to Pam
Sellnerdocx.docx
```

Larry,

It was nice meeting you in person last month. My family is telling me that
the weather has really turned around. I hope thatís true. Itís been a long,
Iowa winter.

I am attaching some additional discovery requests directed at Pam Sellner,
which are a result of her discussion of some records she discussed during her
deposition.  I also wanted to ask you to confirm that Zaboo and Chuki, the
ring-tailed lemurs, are still alive and well at the Cricket Hollow Zoo.
According to USDAís March 4, 2015, inspection report, the Zoo only had one
ring-tailed lemur, but Pam Sellnerís records show that she acquired Chuki in
2010 and Zaboo on September 9, 2014. In her deposition on March 20, 2015,
Ms. Sellner represented that both Chuki and Zaboo were alive and well, so I
just want to confirm that remains true as of today. If not, please provide
documentation of Zabooís disposition or death.

Best,

Jessica

Jessica L. Blome | Staff Attorney
Animal Legal Defense Fund | aldf.org
C 641.431.0478 | F 707.795.7280
* jblome@aldf.org

Connect with ALDF on:
Facebook | Twitter | YouTube | Causes

700 E. University • Des Moines, IA 50316
(All U.S. Mail) P.O. Box 10428 • Des Moines, IA 50306
1-800-368-0129 • FAX 1-515-263-2574

Owner: __Sellner__     Date: __10-18-05__

Patient: __Keirhan__

Specimen Condition:  ☐ Hemolyzed   ☐ Lipemic
                     ☐ Icteric     ☐ Rec'd on Clot

| Test | Result | Unit | Canine | Feline | Equine | Bovine | Porcine |
|---|---|---|---|---|---|---|---|
| Chloride | 118 | mmol/L | 107-124 | 112-124 | 98-109 | 96-106 | 101-108 |
| Glucose | 102 | mg/dl | 50-120 | 50-140 | 60-110 | 35-95 | |
| Cholesterol | 170 | mg/dl | 80-250 | 60-200 | 30-255 | 56-101 | |
| Protein | 6.4 | g/dl | 5.0-7.7 | 5.4-7.8 | 5.6-8.0 | 6.8-8.5 | 5.0-8.2 |
| Albumin | 2.2 | g/dl | 2.4-4.1 | 2.4-4.1 | 2.6-4.1 | 2.4-3.5 | 2.3-4.4 |
| Bilirubin | 0.8 | mg/dl | 0.0-0.6 | 0.0-0.6 | 0.0-2.0 | 0.0-0.9 | 0.0-0.6 |
| LD (LDH) | 631 | U/L | 20-500 | 60-500 | 110-450 | 375-1800 | 166-1022 |
| AST (SGOT) | 77 | U/L | 0-60 | 0-60 | 90-400 | 40-139 | 14-75 |
| ALT (SGPT) | 72 | U/L | 10-110 | 10-110 | 0-40 | 9-63 | 21-75 |
| Gamma GT | <5 | U/L | 0-10 | 0-10 | 0-40 | 6-24 | 7-27 |
| Alkaline Phos. | 67 | U/L | 20-150 | 0-100 | 66-212 | 24-147 | 0-342 |
| Calcium | 11.3 | mg/dl | 8.6-11.9 | 8.0-11.5 | 10.4-13.0 | 9.2-11.6 | 8.4-11.6 |
| Phosphorus | 6.2 | mg/dl | 2.1-6.1 | 1.8-7.0 | 1.7-4.7 | 2.8-9.1 | 3.9-9.4 |
| BUN | 28 | mg/dl | 6-28 | 10-35 | 5-27 | 3-30 | 5-19 |
| Creatinine | <.5 | mg/dl | 0.3-1.9 | 0.6-2.0 | 0.6-2.0 | 0.8-1.9 | 1.1-3.6 |
| CK (CPK) | 1263 | U/L | 0-315 | 0-260 | 60-330 | 0-140 | 0-850 |
| Amylase | 1575 | U/L | 300-2000 | 300-1650 | 0-30 | 40-90 | 1110-1700 |
| Osmolality | 318 | | 261-297 | 282-325 | 255-276 | 259-270 | 249-293 |
| Direct Bilirubin | | mg/dl | 0.0-0.3 | 0.0-0.3 | 0.0-0.3 | 0.0-0.4 | 0.0-0.1 |
| Triglycerides | | mg/dl | 0-192 | 0-176 | 0-45 | 0-36 | 10-154 |
| Uric Acid | | mg/dl | 0.0-1.3 | 0.0-0.6 | 0.1-0.7 | 0.7-1.9 | 0.0-0.2 |
| Iron | | ug/dl | 40-260 | | | 51-178 | |
| Lipase | | U/L | 20-750 | 10-450 | 20-460 | | |
| CO₂ | | mmol/L | 10-25 | 10-25 | 20-32 | 17-25 | 16-31 |
| Magnesium | | mg/dl | 1.6-2.3 | 1.6-3.4 | 1.4-2.6 | 1.5-2.7 | – |
| T3 | | | 54-172 | 40-125 | 45-150 | 76-168 | – |
| T4 | | ug/dl | 1.0-5.0 | 0.9-5.3 | 2.2-5.0 | 2.0-7.2 | 2.0-7.2 |
| TSH, Canine | | | 0.03-0.32 | – | – | – | – |
| Cortisol (Baseline) | | ug/dl | 1.0-4.0 | 0.5-3.5 | – | – | – |
| Cortisol (PostACTH) | | ug/dl | 8.0-20.0 | 4.0-10.0 | – | – | – |
| Cortisol (Post-Dex) | | ug/dl | 0.0-1.5 | – | – | – | – |
| Digoxin | | | | | | | |
| Phenobarbitol | | mg/dl | 15-40 | 16-40 | 15-40 | 15-40 | 15-40 |
| Bile Acid (Pre) | | | 0-5 | – | – | – | – |
| Bile Acid (Post) | | | 0-15 | – | – | – | – |

## SEROLOGY

| Test | Result | Test | Result |
|---|---|---|---|
| 61 ANA | | 71 Heart Worm (Occult.) | |
| 62 Brucellosis | | 72 IgG | |
| 63 Crypto | | 73 IgM | |
| 64 FeLV | | 74 Lyme Ab. | |
| 65 FIP | | 75 Parvovirus | |
| 66 FIV | | 76 Progesterone | |
| 67 Fung. Sc. Asper. | | 77 RA. Factor | |
| 68 Fung. Sc. Blasto. | | 78 Toxoplasmosis | |
| 69 Fung. Sc. Coccid. | | 79 TLI | |
| 70 Fung. Sc. Histo. | | 80 | |

## URINALYSIS

| | | | | |
|---|---|---|---|---|
| 81. Color | | App.: | | Sp. G.: |
| 82. Ph | | Protein | | Glucose |
| 83. Occ Bld | | Urobilin | | Bilirubin |
| 84. Microscopic | | | | Ketone |
| 85. WBC | /hpf | | RBC | /hpf |
| 86. Epith | /hpf | | Casts | /hpf |
| 87. Crystals | /hpf | | Bacteria | /hpf |

## CALCULI

| | | | | | |
|---|---|---|---|---|---|
| 88. Ca | | Cystine | | NH₄ | PO₄ |
| 89. CO³ | | Mg | | Oxalate | Uric Acid |

## MICROBIOLOGY

| Organism → | | |
|---|---|---|
| 90. Amikacin | | |
| 91. Ampicillin | | |
| 92. Augmentin | | |
| 93. Carbenicillin | | |
| 94. Cephalothin | | |
| 95. Chloramphphenicol | | |
| 96. Ciprofloxacin | | |
| 97. Clindamycin | | |
| 98. Enrofloxacin | | |
| 99. Erythromycin | | |
| 100. Gentamicin | | |
| 101. Kanamycin | | |
| 102. Nitrofurantoin | | |
| 103. Pencillin | | |
| 104. Streptomycin | | |
| 105. Tetracycline | | |
| 106. Trimeth/Sulfa | | |
| 107. Triple Sulfa | | |
| 108. Oxacillin | | |

## HEMATOLOGY

| est | Result | Unit | Canine | Feline | Equine | Bovine | Porcine |
|---|---|---|---|---|---|---|---|
| 8 WBC | 43 ↑ | x10³/mm³ | 6.0-17.0 | 5.5-19.5 | 5.5-12.5 | 4.0-12.0 | 11-22 |
| 9 RBC | 3.39 ↓ | x10⁶/mm³ | 5.5-8.5 | 5.0-10.0 | 6.5-12.5 | 5.0-10.0 | 5.0-8.0 |
| 0 Hgb | 4.1 ↓ | g/dl | 12.0-18.5 | 8.0-15.0 | 11-19 | 8.0-15.0 | 10.0-16.0 |
| 1 Hct | 20↓ | % | 36-56 | 24-45 | 32-52 | 24-46 | 32-50 |
| 2 MCV | 59 ↓ | u | 60-77 | 39-55 | 34-58 | 40-60 | 50-68 |
| 3 MCH | | uug | 19-25 | 13-17 | 15.2-18.6 | 14-19 | 16-22 |
| 4 MCHC | 20.5 | g/dl | 30-36 | 30-36 | 31-37 | 30-36 | 30-34 |
| 5 Seg(s) | 84 | % | 60-77 | 35-75 | 28-76 | 15-45 | 25-65 |
| 6 Band(s) | 4 | % | 0-3 | 0-3 | 0-2 | 0-2 | 0-4 |
| 7 Lymph(s) | 9 | % | 12-30 | 20-55 | 19-69 | 45-75 | 30-75 |
| 8 Plt. Est | Adeq. | | | | | | |
| 9 Eosin(s) | | % | 2-10 | 2-12 | 0-7 | 2-20 | 0-10 |
| 0 Mono (s) | 2 | % | 3-10 | 1-4 | 0-6 | 2-7 | 0-10 |
| 1 Baso(s) | | % | 0 | 0 | 0-3 | 0-2 | 0-3 |
| 2 NRBC | – | /100 WBC | – | – | – | – | – |
| 3 RBC morph | | Aniso | Hypo | Poik | Poly mod. | Poik | |
| 4 | | | Creanate | Micro | Macro | Target | Sphero |
| 5 Retic | | % | 0.0-1.5 | 0.0-1.0 | 0.0-0.0 | 0.0-0.0 | 0.0-1.0 |
| 6 Platelet Count | | x10³/mm³ | 200-900 | 300-700 | 100-600 | 100-800 | 200-500 |
| 7 Coombs' | | | – | – | – | – | – |
| 8 Fibrinogen | | mg/dl | 100-400 | 100-400 | 100-400 | 100-500 | – |
| 9 RBC Parasite | | | – | – | – | – | – |
| 60 Prothrombin Time | | sec. | 7-11 | 9-13 | 0-15 | 22-55 | 11-12 |

## HISTOLOGY/OTHER

Animal: Tiger  Name: Caspar  USDA:

Date of Illness: 10/8/14  Symptoms: open sore

on inside of left front leg.

Diagnosis: open wound tx 7 days

Diagnosed By: Dr. John Pries, Elkader, Iowa

| Medication | Dosage | How Given |
|---|---|---|
| Amoxicillin | 2750 mg/day | hamburger |
| | | |
| | | |

| DATE | AMOUNT GIVEN | AM | PM |
|---|---|---|---|
| 10/9/14 | 2750 mg/ orally | | X |
| 10/10 | | | X |
| 10/11 | | | X |
| 10/12 | | | X |
| 10/13 | | | X |
| 10/14 | | | X |
| 10/15 | | | X |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |





**Elkader
Veterinary
Clinic**

24642 Hwy 13 N
Elkader, Iowa 52043

**563-245-1633**

Amoxillin
( 250mg/5ml when )
mixed

2750/day

Treating 7 days

Should by 7.5gm in a jar

John M Price, DVM

10/08/2014

Dear Pam,

We examined "Casper" the white tiger today. First off, being able to examine closer, I can see the eyes are normal. We were concerned before of maybe lens or cornea problems, but none seen. The corneas are both clear and unscratched. When pupils open in shady part of the cover I could see both lens are clear. No sign of cataracts.

We wanted to look at the sore on the inside of the left front leg. Granulation tissue is filling the area. No signs of infection are seen. That is because the cat licks the wound clean. It is not a neurotic non-stop licking, but more on an as-needed bases the saliva there is good since it has natural antibiotic effect by enzymes of the saliva and naturally high pH. We are going to treat systemically with amoxicillin powder and we discussed how you would do that with ground meat, will treat for 7 days and let me know how the leg is doing. We may treat longer.

Thanks for calling. Go ahead and send a copy to USDA and we will have a copy here.

Yours Truly,

*John H. Price, DVM*

John H. Pries, DVM

| SPECIES | Tiger (Caspar) white male | | | DOB 6-04 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | | | Killed 4way 1-14 | arrived 7-10-14 declawed on fronts only |
| | 9-3-14 | Panacur | | |
| | | | | Vet checked on 8-25-14 possible cataracts |
| | | | | few cuts & rubs from shipping 7-10-14 that were looked at - abcesses forming - will open soon |
| | | | | 10-3-14 Dr Priess come to look at tiger again. Eyes look good. Prescribed Amoxicillin for 7 days for sores from transporting. 11-1-14 cat is looking fatter & better overall. Feeding seperate from cage mate to make sure he gets all his own food without competition |
| | | | | 12-5-14 Dr. Priess called Caspar has pneumonia. put on 2750mg amoxicillin 10cc/genacin in water 8cc naxcell subQ |
| | | | | Tiger died 12-5-14 |
| | | | | |
| | | | | |

# SPECIES _Lion_ (Nijarra)   born 7-17-97

| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
|---|---|---|---|---|
| 1-9-06 | 1-13-06 | Panacur | Killed 4 way vaccine 9-9-97 | declawed in 1997 |
| 1-3-07 stomach round | | | | |
| 5-28-08 Round worms | 1-30-09 | Panacur | | |
| 5-19-09 OK | 2-2-10 | Panacur | | |
| | 1-10-11 | Panacur | | |
| | 2-13-12 | Panacur | | |
| | 1-31-13 | Panacur | | |
| | 2-15-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0322

| SPECIES Lion | | (Dandylion) | | born 3-15-05 (Kuova X Keiri? |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| 1-9-06 | 1-13-06 | Panacur | killed 4way 4-30-05 | |
| 1-3-07 strongy rounds | 3-11-07 | Panacur | killed 4way 5-16-05 | |
| 5-28-08 round worms | 8-10-08 | Panacur | | |
| 5-19-09 OK | 1-30-09 | Panacur | | |
| | 2-2-10 | Panacur | | |
| | 1-10-11 | Panacur | | |
| | 2-13-12 | Panacur | | |
| | 1-31-13 | Panacur | | |
| | 2-15-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0323

former drug house lion —
went to a sanctuary
then sold to zoo

| SPECIES Lion | | | | Jonwah born 2008? |
| --- | --- | --- | --- | --- |
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 1-10-11 | Panacur | | arrived here Sept 8, 10 |
| | 2-13-12 | Panacur | | Fly Repellent ointment on both ears 7/5/11 |
| | 10-20-13 | Panacur | | |
| | 2-15-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| SPECIES | Serval | | Casaya | DOB 7-14-06 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| 10-4-12 OK | 10-1-10 | Panacur | Kitten vaccine at | arrived 10-25-09 |
| | 10-15-11 | Panacur | 6-9-12-16&20wks | declawed on all 4 (declawed 10-4-06) |
| | 9-1-12 | Panacur | #A47 rabies 10-26-06 | Advantage 8-10-10 |
| | 10-4-13 | Panacur | rabies 11-2-08 | Fipronil + smethoprene treatment 7/6/11 |
| | | | 11-2-08 4 way vaccine | Frontline 6-10-12  Frontline 7-13-12 |
| | | | | |
| | | | | |

## VACCINATION RECORD



| AGE | DATE | Rabies | Panleukopenia | Rhinotracheitis | Calicivirus | Chlamydia | Leukemia | FIP | |
|---|---|---|---|---|---|---|---|---|---|
| 6 WKS. | 9-2 | | X | X | X | | | | 06 |
| 9 WKS. | 10-4 | | | | | X | | | 06 |
| 12 WKS. | 10-28 | X | X | X | X | X | | | 06 |
| 16 WKS. | 11-30 | | | | | | | | 06 |
| 20 WKS. | 12-03 | | | | | | | | 06 |
| 1 YR. | 10-4 | X | X | X | X | X | | | 07 |
| 2 YRS. | 11-2 | X | X | X | X | X | | | 08 |
| 3 YRS. | | | | | | | | | |
| 4 YRS. | | | | | | | | | |
| 5 YRS. | | | | | | | | | |
| 6 YRS. | | | | | | | | | |
| 7 YRS. | | | | | | | | | |
| 8 YRS. | | | | | | | | | |
| 9 YRS. | | | | | | | | | |
| 10 YRS. | | | | | | | | | |
| 11 YRS. | | | | | | | | | |
| 12 YRS. | | | | | | | | | |
| 13 YRS. | | | | | | | | | |
| 14 YRS. | | | | | | | | | |
| 15 YRS. | | | | | | | | | |
| 16 YRS. | | | | | | | | | |
| 17 YRS. | | | | | | | | | |
| 18 YRS. | | | | | | | | | |
| 19 YRS. | | | | | | | | | |
| 20 YRS. | | | | | | | | | |

## IMMUNIZATION

Many feline diseases can now be prevented through vaccination. A vaccination schedule prepared by your veterinarian can thus greatly contribute to good health and a longer life span for your cat. Below are the most important diseases for which vaccines are currently available:

**Rabies,** one of the world's most publicized and feared diseases, is almost always fatal. Rabies virus attacks the brain and central nervous system, and is transmitted to humans chiefly through the bite of an infected animal. In 1981–82, for the first time, more cats than dogs were reported to have rabies. This situation has led many authorities to recommend rabies vaccination for all cats.

**Feline panleukopenia (feline distemper)** is among the most widespread of all cat diseases, and is extremely contagious. Characterized by fever, loss of appetite, vomiting and diarrhea, feline panleukopenia causes high death loss, particularly among kittens.

**Feline viral rhinotracheitis (FVR)** is a highly contagious respiratory disease characterized by sneezing, loss of appetite, fever, and eye inflammation. As the disease progresses, a discharge is noticeable from both nose and eyes.

**Feline calicivirus (FCV)** is another serious feline respiratory infection. Often occuring simultaneously with feline viral rhinotracheitis. Signs of infection are similar to FVR (fever, loss of appetite, nasal discharge), but calicivirus-infected cats may also have ulcers on the tongue.

**Feline pneumonitis,** is caused by the organism *Chlamydia psittaci.* Signs of pneumonitis are similar to those of FVR and FCV (sneezing, fever, loss of appetite, nasal discharge, inflamed eyes).

**Feline leukemia** is a viral disease which can take several forms. Some cats have transient infections with few ill effects. Others have persistent infections varying in severity, some of which may be fatal over time. Extensive scientific research has shown no relationship between feline leukemia and human leukemia.

**FIP** is a complex disease of cats caused by feline infectious peritonitis virus. The most commonly diagnosed

Lucy

| SPECIES Red Ruff Lemur | | Female | born 11-2000 | |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| 06-10-09 ok | 6-17-11 | Panacur | | Ivermectin dust 7-20-12 |
| | 5-15-12 | Panacur | | |
| | 6-1-13 | Panacur | | |
| | 5-1-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| SPECIES | Ring Tail Lemurs | M&F | born 2002(?) Chuki & Kondo | | |
|---|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO | |
| | 6-17-11 | Panacur | | arrived 9-8-10 about | |
| | 5-5-12 | Panacur | | 9 yrs. old | |
| | 6-1-13 | Panacur | | Kondo died 7-31-11 | |
| | 5-1-14 | Panacur | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Ex. 4-0327

| SPECIES | Coyotes | | Goesche & Lalei | born 4-7-10 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 6-15-11 | Pyrantal pamoate | | arrived 7-31-10 |
| | 7-1-12 | Pyrantal pamoate | | Separated 2 femies pen because of dominine issues 5-5-12 |
| | 5-14-13 | panacur | | |
| | 6-5-14 | Pyrantal pamoate | | Goesche bit on front foot by sister May 1, 2014 rebit through fence May 18, 2014 treated with oral Amoxicillin in water 7 days. OK |

2 Female Coyotes

Born 4-7-10

Wormed 5-10-10  Safeguard

Wormed 5-30-10  Nemex

Wormed 7-26-10

5 Hots -

6-10-10

7-15-10

75% Wolf hybrids

2 pups from G&W Park, Okl
arrived 3-17-10

| SPECIES | 3 wolves from Harold Hansen | 2 males born 12-29-07 | 1 female born | |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 8-1-09 | panacur | | treated for ticks |
| | 2-15-10 | pyrantel pamoate | | upon arrival 7-22-09 d 8-1-09 |
| | 3-21-10 | panacur | pups 4-1-10 5 way vaccine | 2 bottle fed pups arrived 3-17-10 |
| | 6-15-11 | pyrantel pamoate | 4-28-10 5 way vaccine | lost 1 pup (Wakanda) 6-25-10 |
| | 5-2-12 | panacur | | |
| | 5-5-13 | panacur | | |
| | 6-1-14 | pyrantel pamoate | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Old female died 2-28-13

Ex. 4-0329

# SPECIES Tiger (SherKhan)          born 1994

| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
|---|---|---|---|---|
| 1-9-06 | 1-13-06 | Panacur | | came to us at 10 yrs old |
| 1-3-07 ok | 5-30-09 | Panacur | | declawed, Noted & looked |
| 5-28-08 OK | 6-1-10 | Panacur | | at by Dr. Esch that lower right canine is split |
| 5-19-09 OK | 5-16-11 | Panacur | | died 2-28-14. old age |
| | 4-6-12 | Panacur | | |
| | 5-2-13 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

born April '02

| SPECIES | Tiger (white) | | Sascha | |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| 5-28-08 OK | | | | arrived 10-28-07 missing l rear (declawed on all 4) toe |
| 5-19-09 stomach | 5-30-09 | Panacur | | |
| 5-21-10 OK | 6-1-10 | Panacur | | |
| | 5-16-11 | Panacur | | |
| | 4-6-12 | Panacur | | |
| | 5-2-13 | Panacur | | |
| | 4-30-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0331

| SPECIES | | Tiger | (Keirhan) born 8-26-05 | Sheba x SherKhan |
|---|---|---|---|---|
| **FECAL EXAM** | **WORMING** | **PRODUCT** | **VACCINATIONS** | **MISC. TREATMENTS & INFO** |
| 10-18-05 OK | 1-13-06 | Panacur | 2-18-06 killed 4way | CBC panel 10-18-05 |
| 1-3-07 OK | 5-30-09 | Panacur | 3-10-06 killed 4way | Anemic iron 10-20-05 MBM for swollen leg 10-20-05 |
| 5-28-08 OK | 6-1-10 | Panacur | | Kidney infection Clavamox 250mg 1-9-06 |
| 5-19-09 stomach | 5-16-11 | Panacur | | 10-7-06 - tail b/4 treated with tea tree oil - shortened ta |
| | 4-6-12 | Panacur | | |
| | 5-2-13 | Panacur | | |
| | 4-30-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0332

**SPECIES** Tiger (Miraj)   born 12-7-04   Shoba×SherKhan

| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
|---|---|---|---|---|
| 3-8-05 OK | 1-13-06 | Panacur | 4 way killed 1-15-05 | born with crossed |
| 1-9-06 OK | 5-30-09 | Panacur | 4 way killed 2-1-05 | eyes. bottle fed |
| 1-3-07 OK | 6-1-10 | Panacur | | from day 1 - rejected |
| 5-28-08 OK | 5-6-11 | Panacur | | by mother. Oasis colostrum |
| 5-19-09 OK | 4-6-12 | Panacur | | product from Dr. Gary Pusillo |
| | 5-2-13 | Panacur | | |
| | 4-30-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0333

**SPECIES** Tiger (Natasha) born 6-15-03   Brown's Oakridge Zoo
Smithfield, IL

| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
|---|---|---|---|---|
| 1-9-06 | 1-13-06 | Panacur | killed 4 way 7-30-09 | |
| 1-3-07 OK | 5-30-09 | Panacur | killed 4 way 8-17-03 | |
| 5-28-08 OK | 6-1-10 | Panacur | | Natasha became SherKhan's cage mate March 20, 2012 |
| 5-19-09 OK | 5-16-11 | Panacur | | Had 2 cubs 8-12-12 good mom |
| | 4-6-12 | Panacur | | |
| | 5-2-13 | Panacur | | |
| | 4-30-14 | Panacur | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| SPECIES | Tiger (Luna) female | | | DOB 6-03 |
|---|---|---|---|---|
| **FECAL EXAM** | **WORMING** | **PRODUCT** | **VACCINATIONS** | **MISC. TREATMENTS & INFO** |
| | 8-1-14 | Panacur | Killed 4 way 1-14 | arrived 7-10-14 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0335

| SPECIES | Tiger (Caspar) white male | | DOB 6-04 | |
|---------|---------|---------|--------------|------------------------|
| **FECAL EXAM** | **WORMING** | **PRODUCT** | **VACCINATIONS** | **MISC. TREATMENTS & INFO** |
| | | | Killed 4 way 1-14 | arrived 7-10-14 declawed |
| | 8-1-14 | Panacur | | on fronts only |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0336

| SPECIES | Tiger | | Rajohn & Raoul | born 8-12-12 |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 6-12-12 | Panacur | killed 4 way Vaccine 10-1-12 | pulled & bottled at 10 days |
| | 6-19-13 | Panacur | | 11-20-12 Raoul went |
| | 5-4-14 | Panacur | Booster 4 way 11-3-12 | to Elkader vet for pulled ligament in back legs - OK |
| | | | | Raoul - quick pneumonia 6-1-13 given Naxcel Excede, Oxytet & Dexasone as prescribed by Dr. Preiss. Cub died 6/13. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Ex. 4-0337

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0579-0036. The time required to complete this information collection is estimated to average 1 hour per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE

**RECORD OF ANIMALS ON HAND**
*(Other than Dogs and Cats)*

1. USDA LICENSE NUMBER    2. NAME AND ADDRESS OF DEALER

| CONTAINER TAG NUMBER CRATE OR PEN NUMBER A | NUMBER ANIMALS B | INDIVIDUAL IDENTIFICATION TATTOOS OR TAG NUMBERS (if applicable) C | SPECIES D | AGE - SEX NUMBER YOUNG E (M) | NUMBER YOUNG (F) | NUMBER ADULT E (M) | NUMBER ADULT (F) | INVOICE NUMBER F | DATE (Mo., Day, Year) G | ARRIVAL AT PREMISES From (Name and Address) (Give License Number, if Licensee) H |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | Vervet (Deno) | | | (M) | | | 4/25/04 | Bob Strong Mt. Ayr, IA    42-B-0061 |
| 1 | | | Macaque (Mrs. Wilkens) | | | | (F) | | 12/14/05 | Mike McGinnis San Jose, IL |
| 1 | | | Hamadryas X Baboon (Sammy) | (M) | | | | | 7/15/04 | Joyce De Cook 30116 162nd Ave Long Grove IA 52756 |
| 1 | | | Rhesus (Anna) | | (F) | | | | 7/5/08 | Lora Poorman 1170 44th St #3 Marion, IA 52302 |
| 1 | | | red ruff lemur (Lucy) | | | | (F) | | 4/11/09 | Craig Perry    42-C-0101 Center Point, IA 52273 |
| 2 | | | greater bush babies (Buttons & Bubba) | (M) | (F) | | | | 3/25/09 | Deb Virchow Glenville, MN    42-B-0205 |
| 1 | | | Baboon Arah (Alix&Sammy) | | (F) | | | | 1/31/10 | born here |
| 1 | | | Baboon Aminah (Salima x Sammy) | | (F) | | | | 6/21/10 | born here |
| 1 | | | ring tail lemur (Chuki) | | | | (F) | | 9/8/10 | Animal Haven Zoo Weyauwiga, WI    35-B-0104 |
| 1 | | | baboon Obi (Alix&Sammy) | (M) | | | | | 2/3/12 | born here |

APHIS Form 7019
AUG 2011

INSPECTOR'S INITIALS

Ex. 4-0338

cording to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB control number or this information collection is 0579-0036. The time required to complete this information collection is estimated to average 1 hour per response, including the time for reviewing instructions, searching existing data sources, gathering and aintaining the data needed, and completing and reviewing the collection of information.

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE

**RECORD OF ANIMALS ON HAND**
*(Other than Dogs and Cats)*

1. USDA LICENSE NUMBER      2. NAME AND ADDRESS OF DEALER

| CONTAINER TAG NUMBER CRATE OR PEN NUMBER A | NUMBER ANIMALS B | INDIVIDUAL IDENTIFICATION TATTOOS OR TAG NUMBERS (If applicable) C | SPECIES D | AGE - SEX | | | | INVOICE NUMBER F | DATE (Mo., Day, Year) G | ARRIVAL AT PREMISES From (Name and Address) (Give License Number, if Licensee) H |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NUMBER YOUNG | | NUMBER ADULT | | | | |
| | | | | M | E | M | F | | | |
| | 1 | | African Lion (Marra) | M | (F) | M | F | | 11-10-97 | Tubaugh Auction Kalona IA |
| | 1 | | tiger (Natasha) | M | (F) | M | F | | 11-15-03 | Browns Oakridge Zoo      33-C-0007 17732 N. Dairy Farm Rd      Smithfield, IL |
| | 1 | | tiger (Sherkhan) | M | F | (M) | F | | 4-25-04 | Bob Strange Mt Ayr, IA      42-B-0200 |
| | 1 | | Bobcat (Milo) | (M) | F | M | F | | 8-6-04 | Spearhead Game Farm Box 63 NorthPlatte, NB      FV04-44 |
| | 1 | | Tiger (Miraj) | M | (F) | M | F | | 12-7-04 | born here |
| | 1 | | Tiger (Keshan) | M | (F) | M | F | | 8-26-05 | born here |
| | 1 | | Lion (Dandylion) | (M) | F | M | F | | 10-4-05 | Browns Oakridge Zoo Smithfield, IL      33-C-0007 |
| | 1 | | White Tiger (Sascha) | M | F | M | (F) | | 10-28-07 | Craig Perry Center Pt. IA      42-C-0100 |
| | 1 | | Serval (Cassaya) | M | F | M | (F) | | 10-25-09 | Gia Richard 13320 Arabic Rd      Rayne, LA 76578 |
| | 1 | | lion (Jonwah) | M | F | M | (F) | | 9-8-10 | Animal Haven Zoo Weyauega, WI      35-B-0104 |

APHIS Form 7019
AUG 2011

INSPECTOR'S INITIALS

Ex. 4-0339

```
From:       Jessica Blome
Sent:       Monday, November 3, 2014 10:12 AM
To:         lthorson@akklaw.com
Cc:         Daniel Anderson; Jeff Pierce
Subject: Cricket Hollow Zoo
Attachments:    USDA Inspection Report 14-10-07.pdf
```

Good afternoon, Larry,

I wanted to forward USDAís latest inspection report for the zoo to you.  Note
the direct non-compliant item listed for Casper, and endangered white tiger
acquired by the Sellners last July.  Can you confirm that Casper has received
required and necessary medical treatment since this inspection was
conducted on October 7?

Jessica L. Blome | Staff Attorney
Animal Legal Defense Fund | aldf.org
C 641.431.0478 | F 707.795.7280
* jblome@aldf.org

Connect with ALDF on:
Facebook | Twitter | YouTube | Causes

# Elkader Veterinary Clinic

24642 Hwy 13
Elkader, IA 52043
536-245-1633

10/08/2014

Dear Pam,

We examined "Casper" the white tiger today. First off, being able to examine closer, I can see the eyes are normal. We were concerned before of maybe lens or cornea problems, but none seen. The corneas are both clear and unscratched. When pupils open in shady part of the cover I could see both lens are clear. No sign of cataracts.

We wanted to look at the sore on the inside of the left front leg. Granulation tissue is filling the area. No signs of infection are seen. That is because the cat licks the wound clean. It is not a neurotic non-stop licking, but more on an as-needed bases the saliva there is good since it has natural antibiotic effect by enzymes of the saliva and naturally high pH. We are going to treat systemically with amoxicillin powder and we discussed how you would do that with ground meat, will treat for 7 days and let me know how the leg is doing. We may treat longer.

Thanks for calling. Go ahead and send a copy to USDA and we will have a copy here.

Yours Truly,

John H. Pries, DVM

```
From:    Jessica Blome
Sent:    Tuesday, November 18, 2014 12:30 PM
To:      'Theresa Trenary'; lthorson@akklaw.com
Cc:      Daniel Anderson; Jeff Pierce
Subject: RE: Kuehl et al v Sellner
```

Larry,

Thank you for your letter. We are planning on producing everything that we
have in our discovery responses to you. This will include material otherwise
required as initial disclosures.  Unfortunately, there are so many photos and
reports that we may have to send you electronic versions of some of the
records to be efficient. Do you have a preferred method for receipt, e.g. CDs,
USB drives, file transfer website, etc.?

We are currently on track to turn everything over to you by December 8.

You may send your initial disclosures to us in paper form or electronic form,
whichever you prefer. Do we need to set up a call to discuss?

We will be promulgating discovery to your clients in early December and
were also hoping to set aside some time for depositions.  Would you provide
availability dates for January, February, and March for Tom Sellner, Pam
Sellner, and their attending veterinarian?  We will likely appear in person for
those depositions and may take additional depositions of some of your other
witnesses over the telephone, depending on what we learn from Mr. and Mrs.
Sellner.  We are happy to come to your office or to our local attorney, Dan
Andersonís, office for the depositions. Hopefully the weather cooperates.

Finally, I emailed you a couple of weeks ago about the current welfare of
Casper, the white tiger. USDA ordered your clients to seek medical care for
Casper in October, and I was hoping you might give a status update.

Sincerely,

Jessica

Jessica L. Blome | Staff Attorney
Animal Legal Defense Fund | aldf.org
C 641.431.0478 | F 707.795.7280
* jblome@aldf.org

Connect with ALDF on:
Facebook | Twitter | YouTube | Causes

From: Theresa Trenary [mailto:TTrenary@akklaw.com]
Sent: Thursday, November 13, 2014 1:51 PM
To: Jessica Blome
Subject: Kuehl et al v Sellner

Please see attached letter from Larry Thorson.  Thank you.

Theresa Trenary for
Larry J. Thorson
Ackley, Kopecky & Kingery, L.L.P.
4056 Glass Road NE
Cedar Rapids, IA  52402
Phone:  (319) 393-9090
Fax:  (319) 393-9012


Notice:  Since email messages sent between you and Ackley, Kopecky &
Kingery, L.L.P. and its employees are transmitted over the
Internet, Ackley, Kopecky & Kingery, L.L.P. cannot assure that such
messages are secure.  You should be careful in transmitting
information to Ackley, Kopecky & Kingery, L.L.P. that you consider
confidential.  If you are uncomfortable with such risks, you may
decide not to use email to communicate with Ackley, Kopecky & Kingery,
L.L.P.  This message is covered by the Electronic
Communication Privacy Act, 18 USC Section 2510-2515, is intended only
for the use of the person to whom it is addressed and may
contain information that is confidential and subject to the attorney-
client privilege.  It should also not be forwarded to anyone
else.  If you received this message and are not the addressee, you
have received this message in error.  Please notify the person
sending the message and destroy your copy.

75% Wolf hybrids

2 pups from GW Park, Okl
arrived 3-17-10

| SPECIES | 3 wolves from Harold Hansen | | 2 males born 12-29-07 1 female born | |
|---|---|---|---|---|
| FECAL EXAM | WORMING | PRODUCT | VACCINATIONS | MISC. TREATMENTS & INFO |
| | 8-1-09 | panacur | | treated for ticks |
| | 2-15-10 | pyrantel pamoate | | upon arrival 7-22-09 d 8-1-09 |
| | 3-21-10 | panacur | pups 4-1-10 5way vaccine | 2 bottle fed pups arrived 3-17-10 |
| | 6-15-11 | pyrantel pamoate | 4-28-10 5way vaccine | lost 1 pup (Wakanda) 6-25-10 |
| | 5-2-12 | panacur | | |
| | 5-15-13 | panacur | | |
| | 6-1-14 | pyrantel pamoate | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Old female died 2-28-13

Ex. 4-0344

According to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB control r for this information collection is 0579-0036. The time required to complete this information collection is estimated to average 1 hour per response, including the time for reviewing instructions, searching existing data sources, gathering maintaining the data needed, and completing and reviewing the collection of information.

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE

**RECORD OF ANIMALS ON HAND**
*(Other than Dogs and Cats)*

1. USDA LICENSE NUMBER      2. NAME AND ADDRESS OF DEALER

| CONTAINER TAG NUMBER CRATE OR PEN NUMBER A | NUMBER ANIMALS B | INDIVIDUAL IDENTIFICATION TATTOOS OR TAG NUMBERS (if applicable) C | SPECIES D | AGE - SEX | | | | INVOICE NUMBER F | DATE (Mo., Day, Year) G | ARRIVAL AT PREMISES From (Name and Address) (Give License Number, if Licensee) H |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NUMBER YOUNG M | F | NUMBER ADULT M | F | | | |
| | 3 | | Wolf hybrids | M | F | 2 | 1 | | 7-22-09 | Wolf Rescue 1916 Bluff Hole Rd   Marshall, AK |
| | 1 | | Wolf hybrid (Nomin) | M | F | M | F | | 3-17-10 | GW Exotic Park      73-C-0139 25803 N CR 3250  Wynnewood, OK |
| | 2 | | coyotes | M | F | M | F | | 7-31-10 | Cinda Quinn   11444 Cty Rd. 14 Dunkirk, OH      permit # 2-33-3 |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |

APHIS Form 7019
AUG 2011

INSPECTOR'S INITIALS

Ex. 4-0345

ording to the Paperwork Reduction Act of 1995, an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a valid OMB control number. The valid OMB control number is information collection is 0579-0036. The time required to complete this information collection is estimated to average 1 hour per response, including the time for reviewing instructions, searching existing data sources, gathering and aining the data needed, and completing and reviewing the collection of information.

| UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE | | **RECORD OF ANIMALS ON HAND** *(Other than Dogs and Cats)* |
|---|---|---|

USDA LICENSE NUMBER | 2. NAME AND ADDRESS OF DEALER.

| CONTAINER TAG NUMBER CRATE OR PEN NUMBER A | NUMBER ANIMALS B | INDIVIDUAL IDENTIFICATION TATTOOS OR TAG NUMBERS (If applicable) C | SPECIES D | AGE - SEX | | | | INVOICE NUMBER F | DATE (Mo., Day, Year) G | ARRIVAL AT PREMISES From (Name and Address) (Give License Number, if Licensee) H |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NUMBER YOUNG | | NUMBER ADULT | | | | |
| | | | | M E | F | M | F | | | |
| 5 | 1 | ring tail lemur ♂ | (22boo) | Ⓜ | F | M | F | | 9-10-14 | Friends of Oelson Park Zoo Box 33 Fort Dodge, IA 50501  42-C-0128 |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |
| | | | | M | F | M | F | | | |

APHIS Form 7019
AUG 2011

INSPECTOR'S INITIALS

Ex. 4-0346

# OKLAHOMA DEPARTMENT OF AGRICULTURE, FOOD & FORESTRY
## CERTIFICATE OF VETERINARY INSPECTION
2800 N. Lincoln Blvd., Oklahoma City, OK 73105 • (405) 522-6131 • Fax (405) 522-0756

**73-** 1461494

Permit Number

| Name of Consignor/Owner | Premise ID # | Name of Consignee | Premise ID # |
|---|---|---|---|
| GW Exotic Animal Park | | Crickst Hollow Zoo | |

| Address | State | ZIP | Address | State | ZIP |
|---|---|---|---|---|---|
| 25807 N CR 3250 Wynnewood | OK | 73198 | 1512 010th St Manchester | I | 52605 |

Origin Address (if different from above) | Destination Address (if different from above)

| No. in Shipment | Area Status | Herd or Flock Status | | | EIA | TB | Brucellosis | PRV | Other Te |
|---|---|---|---|---|---|---|---|---|---|
| ☐ Cattle—Mexican origin | ☐ TB Free | ☐ Accredited Herd # | | | Lab | Injection Date | Lab | Lab | Lab |
| ☐ Cattle—Non-Mexican Beef | ☐ TB Mod. Accred. | ☐ Certified Herd # | | | | | | | |
| ☐ Cattle—Non-Mexican Dairy | ☒ Brucellosis Free | ☐ VQ Herd # | | | | | | | |
| ☐ Horse ☐ Sheep ☐ Dog | ☐ Brucellosis A | ☐ Other | | | | | | | |
| ☐ Swine ☐ Goat ☐ Cat | ☐ Other | Herd Test Dates | | | | | | | |
| ☐ Poultry ☐ Other | | | | | | | | | |

| TAG, OFFICIAL ID, NAME OR DESCRIPTION | BREED | SEX | AGE | VACCINATION For: Date: | Negative Test Date | Accession # | Date of Negative Results (72 hrs) | Negative Test Date | Negative Test Date | Negativ Test Da |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Hybrid Wolf pup | | M | | In Home 4 yrs | | | | | | |
| 2. Hybrid Wolf pup | | M | | In Home 4 yrs | | | | | | |
| 3. | | | | | | | | | | |
| 4. | | | | | | | | | | |
| 5. | | | | | | | | | | |
| 6. | | | | | | | | | | |
| 7. | | | | | | | | | | |
| 8. | | | | | | | | | | |
| 9. | | | | | | | | | | |
| 10. | | | | | | | | | | |

**VETERINARY CERTIFICATION:** I certify, as an accredited veterinarian, the above described animals have been inspected by me on (date) _____ and they were not showing signs of infectious, contagious, and/or communicable disease (except where noted). The vaccinations and results of test are as indicated on this certificate. To the best of my knowledge, the animals listed on this certificate meet the state of destination and federal interstate requirements. No warranty is made or implied.

Owner/Agent Statement
The animals in this shipment are those certified to and listed on this certificate

APPROVED BY STATE OR FEDERAL OFFICIAL

AGREE CODE _____

Certifying Veterinarian (Print or Type) _____ Certifying Veterinary (Signature) _____

Address: _____ OK 73754 Phone: 5405-93-2888

ISSUE DATE 03 16 10

Owner/Agent Signature

ORIGINAL - ANIMAL INDUSTRY SERVICES • PINK - TO ACCOMPANY SHIPMENT • YELLOW - ANIMAL INDUSTRY SERVICES • GOLD - ISSUING VETERINARIAN

Fx 4-0347

## This certificate is valid for 30 days

# RECORD OF ACQUISITION, DISPOSITION OR TRANSPORT
## OF ANIMALS (Other Than Dogs and Cats)

| | |
|---|---|
| **1. INVOICE NO.** | **2. P** |
| | **1 OF** |

☐ SALE    ☐ EXCHANGE OR TRANSFER    ☒ DONATION

**3. DATE OF DISPOSITION**  3-16-10

**INSTRUCTIONS:** Complete applicable items 1 through 13. Original and one copy to accompany animals. When delivery is made - items 14 through 20 must be completed. Original retained by Buyer (Receiver) and copy one returned to Dealer (Seller or Donor). Copy two to be retained by Dealer (Seller or Donor). Attach Continuation Sheet (APHIS FORM 7020A) as needed.

**4. DEALER'S LICENSE NO.**  73-C-0139

**4. SELLER OR DONOR** (Name and Address, Include Zip Code)
GW EXOTIC ANIMAL PARK
25803 N. CR 3250
WYNNEWOOD OK 73098

**5. BUYER OR RECEIVER** (Name and Address, Include Zip Code)
CRICKET Hollow ZOO
1512 210TH ST
MANCHESTER IOWA 52057

**7. USDA LICENSE NO.** (if any)  42-C-0084

## 8. IDENTIFICATION OF ANIMALS BEING DELIVERED

| A. CONTAINER TAG NO., CRATE OR PEN NO. | B. NO. ANIMALS | C. PREVIOUS INVOICE NO. (if any) | D. INDIVIDUAL IDENT., TATTOOS, TAG NOS. (if applicable) | E. SPECIES | F. NO. YOUNG | G. NO. ADULT | H. EST. WEIGHT (lbs.) | I. REMARKS (Condition, etc.) | RECEIVER'S USE J. | K. |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | | HYBRID WOLF | M 2 / F | M / F | | pups | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |
| | | | | | M / F | M / F | | | | |

## DELIVERY BY COMMERCIAL CARRIER

**9. DELIVERY BY** ("X" one)
☒ Buyer's Truck    ☐ Dealer's Truck (Seller or Donor)

**10. TRUCK LICENSE NO.**  E 1691 Iowa

**11. BILL OF LADING NO.**

**12. NAME AND ADDRESS OF COMPANY OR FIRM**
CRICKET Hollow ZOO
1512 210TH ST
MANCHESTER IOWA 52057

**13. NAME AND ADDRESS OF TRUCK DRIVER**
Kyle Cooke
1289 120th St
Strawberry Pt. IA, 52076

## DELIVERY RECEIPT - TO BE COMPLETED BY BUYER OR RECEIVER

**14. ANIMALS DELIVERED WERE** ("X" one)
☒ IN APPARENT GOOD CONDITION    ☐ POOR CONDITION    ☐ REJECTED (Attach explanation for rejection)

| **15. TOTAL NUMBER RECEIVED** | **16. NUMBER DEAD** | **17. NUMBER ALIVE** 2 |
|---|---|---|

**18. BY** (Signature)

**19. TITLE**

**20. DATE**  3/16

APHIS FORM 7020
(APR 93)
(Replaces VS FORM 18-20, which is now obsolete, and APHIS Form 7020 (10-90) which may be used.)

ORIGINAL - BUYER'S COPY (R

4-0348